# EXHIBIT P-1

Continuation of Davis deposition

249

DAVIS, Ph.D.

1
2   Q.  All right.
3       MR. SELLS:  Let's take it down.
4   Q.  That's you, you're the puppet master
5   always trying to get people to do what you
6   want them to do so that you could look clean
7   and you could blame someone else for the
8   problem, right?  You're a puppet master --
9       MR. DRANOFF:  Objection.
10      Note the harassing objection.
11  A.  That is not correct.
12  Q.  Yeah, that is why you had those
13  students -- after the fashion show, that's
14  why you got them all in your office, right,
15  with Mr. Farmer so you could try and puppet
16  master your way out of it, right --
17      MR. DRANOFF:  Note the
18      harassing objection.
19  Q.  -- that is what you tried to do,
20  correct?
21  A.  That is incorrect and factually
22  incorrect.
23  Q.  And that's why when Ms. Phillips
24  came to you with complaints of
25  discrimination, four different complaints of

250

DAVIS, Ph.D.

1
2   discrimination, you met with Ms. Phillips and
3   you met with the people she complained about
4   who were under your supervision and you tried
5   to puppet master it so it didn't go to
6   Affirmative Action, right?
7   A.  Incorrect.
8   Q.  And then when Ms. Barton loses it
9   and she threatens to kill Ms. Phillips and
10  threatens to fuck her up and threatens to,
11  you know, tells her to shut the fuck up and
12  then pushes her, you try and flip it by
13  getting Ms. Barton to write a false statement
14  of what occurred; isn't that right?
15  A.  No, that is incorrect.
16  Q.  And then when Ms. Glass and you talk
17  about it and you say, "Well this is, you
18  know, what is going to be in the statement
19  and this is what's gonna be in -- you know,
20  that this is gonna be in Ms. Barton's
21  statement," and then when you deliver the
22  statement to Ms. Glass and she reads it she
23  says, "Contrary to our prior conversation,
24  this does look like it constitutes a
25  complaint of bullying and harassment," right?

251

DAVIS, Ph.D.

1
2   You're puppet mastering with Cynthia Glass?
3   A.  That is incorrect --
4   Q.  Right?  Right?
5   A.  That is incorrect.
6   Q.  But what is supposed to happen with
7   a complaint of bullying in the workplace and
8   harassment in the workplace?  What is
9   supposed to happen with that?
10  A.  I believe, as Dr. Glass indicated in
11  her e-mail, that it would be referred to the
12  Title 9 officer for consideration under the
13  policy.
14  Q.  Exactly.
15      And so you knew that the affirmative
16  action officer already had the investigation
17  open into you and Ms. Barton and so you
18  wanted to go tit-for-tat and have a bullying
19  harassment complaint go to the Title 9
20  affirmative action officer; that's exactly
21  what your plan was, wasn't it?
22  A.  That is incorrect.
23  Q.  Yeah, right.  But that's what
24  happened, right?
25  A.  I don't --

252

DAVIS, Ph.D.

1
2   Q.  Whether you planned it or not,
3   that's what happened, right?
4   A.  I don't know whether a complaint was
5   lodged in the Affirmative Action Office.
6   Q.  Well, it was right there.  You saw
7   Cynthia Glass included Deliwe Kekana, right?
8   She received it.  She saw the statement that
9   Ms. Barton gave; so already you tried to
10  poison the well, right?
11  A.  No, I don't know that to be true.
12  Q.  Plan succeeded.  Plan successful,
13  right?
14  A.  I don't know what plan you're
15  referring to.
16  Q.  Got it.
17      So let's take a look at the other
18  statement that you got and that was from
19  Anton Baptiste.
20      MR. SELLS:  So could we put up
21      Exhibit 39.
22      (The image is shared on the
23      computer screen.)
24  Q.  So, you could see that the next day,
25  'cause you turned in Marilyn Barton's

253

DAVIS, Ph.D.

1       statement on the 20th, May 20th of 2019.
2       Now, the next day you deliver Anton
3       Baptiste's statement; is that right?
4           A.  That is when I received it.
5           Q.  Got it.
6               Now, what assistance did you give
7       Mr. Baptiste in writing his statement?
8           A.  I simply asked for his statement as
9       I recall.
10          Q.  You just asked him?
11          A.  That's correct.
12          Q.  Was anybody else present when you
13      asked him for his statement?
14          A.  I don't recall.
15          Q.  Okay.
16              So this is the statement you
17      delivered, right?
18              MR. SELLS:  Scroll up.
19          Q.  Now, Mr. Baptiste wrote an e-mail
20      according to what is on this page, right?
21          A.  Yes.
22          Q.  And just so I'm clear, who did he
23      address that e-mail to?
24          A.  I can't tell from the document here.

254

DAVIS, Ph.D.

1           Q.  Well, you want to scroll up a little
2       bit?
3           A.  I assume it was to me.  I had asked
4       for --
5           Q.  Hold on.
6               MR. SELLS:  We can scroll up
7           the other way.  Stop --
8           A.  Yeah --
9           Q.  So, you said, "thanks, Anton,"
10      right?
11          A.  Correct.
12          Q.  Now, there's nothing in this
13      statement that indicates Anton Baptiste saw
14      or heard what happened between Ms. Barton and
15      Ms. Phillips, right?
16          A.  Oh, no.  That's incorrect.
17          Q.  Oh, really?  Well, where does it say
18      they saw something?
19          A.  In the midway through the first
20      paragraph, "as I --"
21          Q.  Oh --
22          A.  "-- as I entered the dean's
23      office --"
24          Q.  Yes --

255

DAVIS, Ph.D.

1           A.  "-- I observed confrontation --"
2           Q.  Mm-hmm.  "Between Marjorie and
3       Marilyn."  What did he happen to see?
4           A.  Well, he described it there.
5       "Marjorie holding her hands up at shoulder
6       level walking slowly forward with palms
7       facing Marilyn repeatedly asking her calm
8       down."
9           Q.  Got it.
10              So what she saw, according to the
11      statement you collected, was Ms. Phillips
12      walking towards Ms. Barton, right?
13          A.  That is the content of his
14      statement.
15          Q.  Yeah.  Trying to support
16      Ms. Barton's lie that it was Ms. Phillips
17      that was approaching her and being the
18      aggressor towards her, right?
19          A.  I'm sorry.  I lost you in that.
20          Q.  This supports that lie that you had
21      Ms. Barton tell about Ms. Phillips
22      approaching her --
23          A.  First of all --
24          Q.  -- and being the aggressor, right?

256

DAVIS, Ph.D.

1           A.  First of all --
2               MR. DRANOFF:  Object to the
3           form.
4           A.  -- I did not instruct Ms. Barton to
5       say anything.  I asked for her statement.
6               Anton's statement indicates what it
7       indicates.  That "Marjorie, holding her hands
8       up at shoulder level walking slowly forward
9       repeatedly asking her to calm down."  That is
10      his statement.
11          Q.  He didn't say anywhere in his
12      statement that he heard Ms. Barton saying
13      "I'm gonna fuck you up.  I'm gonna kill you.
14      Shut the fuck up."  He didn't say that
15      anywhere, right, in this statement that he
16      gave to you, right?
17          A.  So, once again -- first of all, I
18      cannot see the entirety of the --
19          Q.  Okay.
20              Let's go.  You can see it.  Just
21      show me where it says that he heard Marilyn
22      Barton say "shut the fuck up.  I'm gonna
23      fucking kill you.  I will fuck you up."
24          A.  He does not include that in his

257

DAVIS, Ph.D.

1
2 statement.
3     Q.  Does not.  Okay.
4         Now, you read the whole statement,
5 right?  You read his whole statement?
6     A.  Just now.
7     Q.  Okay.
8         So the other statement that you
9 collected was from Henry Wallace.
10         MR. SELLS:  Can we put up
11    exhibit 40.
12        (The image is shared on the
13    computer screen.)
14     Q.  And again, you're the one whose
15 delivering the statement to Cynthia Glass; is
16 that right?
17     A.  To Cynthia Glass and Natacha Unelus.
18     Q.  Got it.
19         Now, who is Henry Wallace?
20     A.  Henry Wallace was a studio
21 technician in the Fashion Design Department.
22     Q.  Got it.
23         Now, you heard Ms. Glass yesterday
24 say that maybe Mr. Wallace had trouble with
25 English --

258

DAVIS, Ph.D.

1
2     A.  I did hear that.
3     Q.  -- is that your understanding?  Is
4 that your understanding; did Mr. Wallace have
5 trouble with English?
6     A.  I rarely got any written work from
7 Mr. Wallace on which I could make that
8 judgment.
9         MR. SELLS:  Let's scroll up to
10    his statement.
11     Q.  I want you to read his statement.
12         Tell me when you are finished.
13     A.  I'm finished.
14     Q.  It is the same exact statement that
15 you turned in for Anton Baptiste; isn't that
16 right?
17     A.  I believe there is some small
18 grammatical differences; but yes, they are --
19 they are recounting -- they are substantially
20 similar.
21     Q.  And neither one of them say they
22 heard Ms. Barton do anything wrong, right?
23 Neither of the statements said that
24 Ms. Barton did anything wrong, correct?
25     A.  Well, they both say that Marjorie

259

DAVIS, Ph.D.

1
2 was repeatedly asking Marilyn to calm down,
3 which would suggest that Marilyn was not
4 calm.
5     Q.  And what is wrong --
6     A.  And --
7     Q.  -- what is wrong with not being
8 calm?  What is wrong about not being calm?
9     A.  I'm just noting that they both
10 repeatedly -- that they both note that
11 Marjorie was asking Marilyn to calm down; so
12 there must have been something from which she
13 had to calm down.  They used the word
14 "altercation".
15     Q.  So, that's it?
16     A.  This is their statements.
17     Q.  Right.
18         Puppet master.  You got everybody
19 trying to cover for --
20         MR. DRANOFF:  Note the
21    harassment objection.
22     Q.  -- isn't that what you are doing --
23         MR. DRANOFF:  Harassment
24    objection.
25     A.  No.

260

DAVIS, Ph.D.

1
2     Q.  Isn't that --
3         MR. DRANOFF:  Don't answer that
4    question.  Enough of the harassment.
5     Q.  Got it.
6         MR. SELLS:  We can take down
7    the document.
8     Q.  So, who witnessed you asking Anton
9 Baptiste to give that statement?  Who
10 witnessed you asking to do that?
11     A.  I'm not sure that it was done
12 verbally or whether it was done by an e-mail.
13 And I'm certainly not -- I would not recall
14 if anyone saw me request that statement.
15         MR. SELLS:  I call for the
16    production of the e-mail that you
17    requested Anton Baptiste or
18    Mr. Wallace or Ms. Barton to write a
19    statement.
20     A.  So, again, I'm not --
21         MR. SELLS:  I'm not asking --
22    you don't have to speak.  That was a
23    request for the F.I.T. attorneys.  We
24    will follow it up in writing.
25         MR. MELITO:  Thank you, Derek.

261

DAVIS, Ph.D.

MR. SELLS:  Now, let's put up
Exhibit 33.
Q.  Because HR took a statement from
Ms. Barton.
(The image is shared on the
computer screen.)
Q.  This is how Ms. Barton described the
incident to Ms. Unelus as well as Mr. Nunez
who both, as we heard yesterday, worked in
the HR Department.  Where she says, "I had
coffee cups and stirrers in my hands.  Anton
Baptiste was behind me.  I told him I was
leaving --"
MR. SELLS:  Hold on.  Is this
the beginning?  Is this the first
page or second page?  We'll start
from the beginning.
Q.  Now, Ms. Barton was asked by Ms. Unelus
what happened, and she goes on to describe it
and I will get to the part where --
MR. SELLS:  Scroll up a little
bit.
Q.  So first she describes the incident
with the student who is looking for the

262

DAVIS, Ph.D.

regalia and how that came to pass and she
decided that she was going to give her the
regalia.  And so then, if we keep going down,
you can see where Ms. Barton talks about how
she loaned her one and then she talks about
what Ms. Phillips said, which is "You don't
have the right to do that."
And so, then what Ms. Barton says is
"If Ms. Phillips had a problem, I told her to
take it up with the dean."  And then she
says, "I was pushed to it.  I felt bullied
and she pushes me to my reaction.  I'm
ashamed of my behavior.  I felt awful.  I was
yelling in impolite language.  I told her to
'shut the fuck up.  I will kill you.'"
All right.  Now, that was not in the
statement that you got from Ms. Barton,
correct?
A.  That's correct.
Q.  Okay.  Keep going up.
She then says, "I had coffee cups
and stirrers in my hands.  Anton Baptiste was
behind me.  I told him I was leaving.  I'm
not sure if Natacha was there.  I went in

263

DAVIS, Ph.D.

AB's office --" Anton Baptiste's office "--
it sounds like it went on forever, but it all
happened quickly.  She --" Marjorie Phillips
"-- was sitting down with her back to me,
maybe 4 feet.  I stopped there and I said,
'Shut the fuck up.  Don't criticize me.'"
All right.  So here in her statement
to HR, she says she went up to Ms. Phillips
who was sitting down, correct?
A.  Yes.
Q.  That was not in the statement that
you took and delivered to HR, right?
A.  I --
MR. DRANOFF:  Object to the
form.
A.  I did not take a statement.  I
delivered the statement to HR.
Q.  Either way, whether you took it
there or delivered it there, the statement
that you provided to HR did not have that in
there, right?
A.  The statement that Marilyn provided
to me, which I subsequently provided to HR
did not have this information, correct.

264

DAVIS, Ph.D.

MR. SELLS:  We could take this
down.
Q.  Now, in that statement as it was
read now two times before, that second
statement, one of the things that Ms. Barton
made clear was that she was upset and lost it
because of a complaint that had gone to the
Affirmative Action Office that was still
open; do you remember seeing that?
A.  I remember seeing yesterday when we
looked at the document on screen a reference
to that, yes.
Q.  Yeah.  And so, that is retaliation
when someone takes actions like Ms. Barton
did against Ms. Phillips because of a
complaint of discrimination that's being
investigated, right?
A.  I don't believe that that is -- I --
I -- I believe that in this case the
connection between Marilyn's actions and her
comment, as I recall it in the document, had
to do with it was the last straw; meaning
this incident in the Graduate School was the
last straw for her.  After which she

265

DAVIS, Ph.D.

1
2  referenced the affirmative action complaint.
3      I don't also know the date of the
4  document we were just looking at, at
5  Marilyn's second more -- more extensive
6  statement.
7      Q.  So, you're saying that that's not
8  retaliation?
9      A.  I am saying what I just said, That I
10 don't know -- I -- I can't make an evaluation
11 about the connection between the incident
12 that happened and any claim of retaliation.
13     Q.  Well, no.  Ms. Barton already did
14 that.  She's the one that on her own said to
15 HR that this was the last straw.  She had
16 made a complaint that went to Affirmative
17 Action that was still ongoing and open and
18 she lost it, right?
19     A.  I believe as -- as the language is
20 written that the "last straw" that she refers
21 to in that document is the incident in the
22 Graduate School, not the affirmative action
23 complaint.
24     I think -- I think that what's she
25 saying -- again, I was not present that.  But

266

DAVIS, Ph.D.

1
2  I believe that what she was saying was that
3  in a -- among the things that contributed to
4  this was the fact that she had an affirmative
5  action complaint, or maybe it was just that
6  she was commenting that she had an
7  affirmative action complaint open against
8  her.  I don't know.
9      Q.  Of course, you would want it to be
10 that way because you don't want to face
11 liability in this lawsuit, right?
12     MR. DRANOFF:  Object to the
13     form and also --
14     A.  I --
15     MR. DRANOFF:  Note an
16     harassment objection.
17     A.  My responsibility here today is to
18 answer your questions truthfully and as
19 thoroughly as I can.  I am -- I am trying to
20 do that.
21     Q.  That was not my question.  My
22 question is, You don't want to face liability
23 in this case; is that true?
24     A.  I believe I already am facing
25 liability in this case by being a named

267

DAVIS, Ph.D.

1
2  defendant in the case.
3      Q.  Right.
4      But you don't want to be found
5  responsible, right?
6      A.  I'm afraid I'm not understanding
7  your question.
8      Q.  All right.
9      Well, in the case that you are suing
10 F.I.T. on you want to make 10 million
11 dollars, right?
12     A.  I want a fair hearing of my
13 defamation claim.
14     Q.  Well, everything that you said in
15 the document that you submitted was under
16 oath and being true and one of the things you
17 asked for was 10 million dollars; is that
18 correct?
19     A.  That is correct, sir.
20     MR. DRANOFF:  Objection.  The
21     wherefore clause --
22     Q.  -- okay.
23     So now in the case that Ms. Phillips
24 has brought against you, you don't want to
25 have to pay any money; isn't fair to say?

268

DAVIS, Ph.D.

1
2      A.  I would say, no.  What I would --
3  what I'm engaged in is a process, just as my
4  lawsuit is a process, to have a fair and
5  impartial hearing of the facts and
6  presentation of evidence in the course -- in
7  the course of the proceeding so that justice
8  can be done.
9      Q.  Oh.  So you want justice to be done?
10     A.  That is the -- that -- in my
11 defamation lawsuit, that is the -- yes, that
12 is the point.
13     Q.  Only in your defamation lawsuit?
14     A.  I believe all lawsuits that are
15 filed in good faith this is what the process
16 is for.
17     Again, I'm not an attorney.  I'm
18 speaking as a layperson.  But I think that
19 the goal of the proceedings is to get to a
20 fair and equitable conclusion of the
21 complaint.
22     Q.  Well, let's -- because what you
23 tried to do when Marilyn Barton threatened to
24 kill Ms. Phillips when she told her to "shut
25 the fuck up", when she told her, "I will fuck

269

DAVIS, Ph.D.

2  you up," you tried to do what it is that
3  F.I.T. you claim did to you with regard to
4  the fashion show --
5       MR. DRANOFF:  Objection --
6  Q.  -- you tried to flip the script,
7  right?  They wanted to flip the script --
8       MR. DRANOFF:  Objection --
9  Q.  -- so here is a person that gets
10  blamed for the racist conduct --
11       MR. DRANOFF:  Derek, your
12       theories are noted.  They are not
13       questions --
14  Q.  Right --
15       MR. DRANOFF:  -- they are
16       harassing; and if we could close that
17       down --
18       MR. MELITO:  Note F.I.T.'s
19       objection to the last, I guess,
20       statement or question, Derek.
21       MR. SELLS:  Okay.
22       Well, can we pull up Exhibit
23       66.
24       (The image is shared on the
25       computer screen.)

270

DAVIS, Ph.D.

2  Q.  Now, for the record, 66 is your
3  response to F.I.T.'s motion to dismiss your
4  lawsuit; isn't that right?
5  A.  It appears to be, yes.
6  Q.  Have you seen this before?
7  A.  Yes.
8  Q.  Okay.
9       MR. SELLS:  So could we scroll.
10  Q.  Now, this is what you wrote through
11  your attorney in response to F.I.T.'s motion
12  to dismiss.  I'm going to read it.
13       "Nearly every society, from earliest
14  antiquity until modern times, has devised
15  some form of public ritual, through which the
16  sins of the community are expiated with the
17  guilt of the many placed on the head of an
18  unfortunate one."
19       Now, what's that got to do with you?
20  A.  Well, if you continue to read --
21       MR. DRANOFF:  Objection.
22       This is from a separate
23       lawsuit.  It's prepared by an
24       advocate.  It is not prepared by
25       Ms. Davis.  With that, she --

271

DAVIS, Ph.D.

2  Q.  All right.  So let's keep going.
3       "And Aaron shall lay both hands --
4  both his hands upon the head of the live goat
5  and confess over him the inequities of the
6  children of Israel, putting them upon the
7  head of the goat and the goat shall bear upon
8  him all their inequities unto a land not
9  inhabited and he shall let go the goat in the
10  wilderness.  Exiled after a lifetime in the
11  academy for sins she did not commit, but for
12  which she was nonetheless falsely and
13  publicly accused.  The plaintiff here is
14  nothing if not the scapegoat sacrificed to
15  salvage the reputation of the defendants --"
16       MR. DRANOFF:  Same objection.
17  Q.  That is what you think F.I.T. did to
18  you; is that right?
19  A.  I'm not sure which thing you are
20  referring to that I think F.I.T. did to me.
21  Q.  Oh, really --
22  A.  Can you be more precise in your
23  question; you read four paragraphs.
24  Q.  Well, this is from your lawyer.  You
25  don't know what your lawyer saying?

272

DAVIS, Ph.D.

2  A.  No, I know what my lawyer is saying --
3  Q.  Okay.
4       Well, I read -- excuse me.  I read
5  exactly what your lawyer wrote.  I read
6  exactly what your lawyer wrote about you, and
7  you're saying you don't know what that refers
8  to, just so I'm clear.
9  A.  No --
10       MR. DRANOFF:  It refers to what
11       the lawyer wrote.  The lawyers --
12       MR. SELL:  Okay.  Okay.  Eric,
13       you are not under oath.
14       MR. DRANOFF:  Nah, nah, nah.
15       Because, Derek, you are being
16       harassing --
17       MR. SELLS:  No, this is what
18       I'm talking about.  This is what I'm
19       talking about.  This is flipping the
20       script.
21  Q.  You blame the victim to try and
22  salvage the reputation of yourself, right?
23  You blame the victim to try and salvage the
24  reputation of yourself and that is exactly
25  what you did to Ms. Phillips --

273

DAVIS, Ph.D.

1
2      MR. DRANOFF:  Those are --
3   Q.  -- isn't that right, Dr. Davis --
4      MR. DRANOFF:  They are not
5   questions.  They are harassing.
6      MR. SELLS:  Please let her
7   answer the question, Eric.
8      MR. DRANOFF:  We will go with
9   this one, but if this line continues,
10  we do have to close it down.
11     Go ahead, Mary.
12  A.  No.
13  Q.  No.  Okay.
14     The false statements that Marilyn
15  Barton gave about Ms. Phillips bullying her
16  just like the false statements that you claim
17  F.I.T. made about you being a racist, right?
18  A.  I'm not sure --
19  Q.  Very similar, right --
20  A.  I'm not --
21  Q.  Right --
22     MR. DRANOFF:  Those are your
23  arguments, Derek; and if you want to
24  ask someone to validate your
25  arguments, that day will come.

274

DAVIS, Ph.D.

1
2      MR. SELLS:  Let's scroll up.
3   Q.  "The letter defamed Dr. Davis both
4   per se and by implication falsely stating she
5   had failed to apprehend the racist nature of
6   the presentation characterizing her as
7   inexcusably irresponsible and thus by
8   implication professionally incompetent in
9   laying at her feet the blame for events in
10  which she played no role and over which she
11  had no control."
12     Did I read that correctly from your
13  opposition to F.I.T.'s motion to dismiss?
14  A.  Yes.
15  Q.  Just like Marilyn Barton's false
16  statement saying that Ms. Phillips was the
17  one who was the aggressor and which
18  Ms. Phillips actually had no control over
19  Marilyn Barton telling her that she was gonna
20  kill her, that she was gonna fuck her up,
21  telling her to shut the fuck up, right --
22     MR. DRANOFF:  I'm going to
23  object to form and also --
24  Q.  -- you seen the parallels --
25     MR. DRANOFF:  -- object based

275

DAVIS, Ph.D.

1
2   upon harassment.  What is in this
3   document is for you to read at any
4   time at your leisure, and you can
5   form whatever conclusions you have.
6   It is a different lawsuit.  It is a
7   defamation lawsuit.  It postdates
8   anything in this lawsuit, and we went
9   over this complaint for about three
10  hours this morning; and at this
11  point, it's getting to the point of
12  abusive where it's gonna be shut
13  down.
14     MR. SELLS:  All right.  Why
15  don't we take a 10-minute break.
16     We can take the document down.
17  Thank you.
18     (Whereupon, a brief recess was
19  taken; after which, the proceedings
20  continued as follows 5:40 p.m.)
21     MR. SELLS:  Back on the record.
22  I have no further questions.
23     (Time Ended:  5:40 p.m.)
24     *          *          *
25

276

1
2      A C K N O W L E D G M E N T
3
4      I, MARY E. DAVIS, Ph.D., do solemnly
5   swear under the penalty of perjury that I have
6   read the foregoing deposition transcript,
7   which was taken under oath reflecting the
8   questions elicited from me and my answers
9   thereto.
10     This transcript is true and complete.
11  If I deemed it necessary, I indicated
12  additions, changes or corrections on the
13  attached errata sheet.
14
15
16     _____
17     MARY E. DAVIS, Ph.D.
18
19  Subscribed and sworn to before me
20  this ___ day of _____ 2021.
21
22     _____
23     Notary Public
24
25

277

```
 1
 2              E X H I B I T S
 3
 4   PLAINTIFF'S EXHIBITS:
                                        PAGE
 5   EXHIBIT    EXHIBIT
     NUMBER     DESCRIPTION
 6   59         Lawsuit between F.I.T. and    15
                Dr. Brown
 7
 8
 9
10
11
12              I N D E X
13
     EXAMINATION BY                     PAGE
14   MR. SELLS:                          4
15
16
17
18              R U L I N G S
19
20                   N/A
21
22
23
24
25
```

```
 1
 2              C E R T I F I C A T E
 3
 4        The undersigned stenographer hereby
 5   certifies:
 6        That the foregoing deponent was duly
 7   sworn by myself and this transcript is a true
 8   record of the testimony by the witness and of
 9   all objections made by counsel at the time and
10   place detailed herein.
11        That I am not related to any of the
12   parties in this action by blood or by marriage
13        That I am in no way interested in the
14   outcome of this litigation.
15        IN WITNESS WHEREOF, I have hereunto
16   set my hand this 21st day of December 2021.
17
18           _Lesley Simpson_
19        _____
20              LESLEY SIMPSON
21
22
23
24
25
```

278

```
 1
 2   D O C U M E N T S   &   R E Q U E S T S
 3
     DESCRIPTION                        PAGE
 4
                                         59
 5   Production:  E-mails referenced in
     Paragraph 32 - February 11th, Dr. Davis was
 6   first alerted to student concerns about the
     fashion show when two second year students in
 7   the fashion MFA program e-mailed her.
     Dr. Davis
 8   Production:  Termination letter    118
 9   Production:  Marilyn Barton's raise 129
     request and the associated decision
10
     Production:  Job descriptions that were  141
11   given to each of the people that worked
     under Dr. Davis
12
     Production:  Job descriptions for   144
13   Ms. DeSantis, Mr. Baptiste, Ms. Alsop,
     Ms. Barton and Ms. Phillips during the
14   time of Ms. Arbuckle and Dr. Davis
15   Production:  E-mail requesting Anton  260
     Baptiste or Mr. Wallace or Ms. Barton to
16   write a statement
17
18
19
20
21
22
23
24
25
```

**&** 2:16 4:15 7:11,14 9:4 278:2 (6)

**'20** 27:18

**'cause** 252:25

**'shut** 262:16 263:7

**'since** 112:5

**06524** 5:11

**100%** 238:19

**10minute** 211:2 275:15

**11th** 58:23 278:5

**12th** 41:20 46:3,22

**13th** 42:17

**16th** 169:5 197:13 198:5 212:13 213:5 217:22 219:12 231:2 239:10 (9)

**18th** 40:20 42:20 46:7 67:18 197:11 (5)

**1980s** 7:15

**1st** 123:20

**20th** 232:16 233:13 253:2,2 (4)

**21st** 104:4 108:2 111:24 279:16 (4)

**23rd** 2:5

**33rd** 2:80

**35th** 181:9 189:19

**35th's** 181:20 219:19

**35ths** 189:23,23 190:15 193:2 (4)

**5th** 112:2

**7th** 169:4

**9th** 201:12

**aaron** 271:3

**ab** 41:16 44:13

**ab's** 263:2

**ability** 6:3 88:11 160:22 179:11 221:8 224:18 (6)

**able** 5:22 150:16,23 153:4 154:6 187:19 204:22 (7)

**about** 8:3 10:7 19:11 21:21 22:3,17 28:25 29:9,16 32:22 34:9,15,17 35:13 36:2,3,8,15 37:17 38:21 41:21,22 44:5,5 47:11,21 51:23,25 52:12 53:11,22 54:15 58:4,23,25 60:7,22,25 61:2,3,19,25 62:2,9,12 64:5 65:5,21 66:7,10 67:3,13,23,24 68:3,4,6 70:16 72:16,17 79:18 81:10 82:17 85:10 86:10,19 88:2,24 89:17 90:23 91:2,5,8 92:6 94:16,25 96:19,22 97:25 98:9,10 99:2,4 100:8 102:14,16 103:15

104:2,7,15,19 106:3,11 110:23 111:23 113:19 115:8 116:11 117:2,5,9,18 119:3,12,14 120:8,10 121:14 123:10 126:9 128:12 129:17 132:12 133:22 136:19 139:12 143:21 146:10 149:17 159:12 160:12,18,18 162:9,15 163:16 164:13,16,18,19 166:10,25 167:3 172:5 173:18 175:7,13 179:16,18 180:10 181:9,20,23 182:22 184:19,21,23,24 185:6 186:8,14 189:20 190:15,23 191:3,5 192:24,25 193:2,25 194:6,11,13 195:8 196:9,11,12,19 197:13 198:4 202:24 204:16,17 205:18 206:5,15,25 207:22 209:22 210:24 212:6 213:3,14,24 215:16 216:12,17,19 217:3,5,7 218:12 219:22 225:5,6,7 227:2,23 228:7 230:4 232:7 233:2 234:22 240:2 244:13 246:9 247:23 250:3,17 255:22 259:8 262:5,6 265:11 272:6,18,19 273:15,17 275:9 278:5 (221)

**above** 74:4 105:11 106:25

**absolutely** 71:5

**abusive** 275:12

**academia** 114:21

**academic** 64:5 113:15,16 125:17 126:25 130:22 141:13 142:14 (8)

**academy** 271:11

**access** 59:14

**accessories** 13:15,19,20,23,25 14:17 15:2,5,10,11,18 17:20 18:3,19 19:4,17 20:11,13,14,19 21:13,23 22:4,8,12,18 37:5 43:22 48:13 49:4 50:18 51:4 54:15 60:6,18,22 61:2,18 66:6 68:5 73:9 84:21 92:13,18,23 98:19 99:4,10,15 100:19 101:5,11,14,25 102:11,21 103:5 105:9,23 106:17,23 107:11,12 108:16 109:19 116:5 120:10,15 121:2 122:2 194:14,16 (72)

**accessorize** 16:2

**accompanied** 226:20

**accompany** 13:20

**accordance** 179:3

**according** 18:16

48:7 74:23,24 75:2 253:21 255:11 (7)

**accurate** 20:6 103:2 108:19 125:25 183:15 226:8,10 (7)

**accurately** 240:25

**accused** 9:20 10:4,9,25 271:13 (5)

**accusing** 86:7

**across** 120:22 121:5

**act** 116:11 119:13 215:9

**acted** 115:4 178:19,20 179:3 (4)

**acting** 81:11

**action** 1:7 26:21 27:14 29:10 30:24 31:20,21 32:7,8 33:9,18,25 38:20 39:5,14 43:15 46:21 49:24 50:3,8,13 53:16 55:12,18 56:25 62:5 63:2,18 64:21 72:7,11 75:7 96:12 161:21 166:2 167:14 168:18 169:20 171:12 172:15 175:4 177:7 178:15 180:13 185:8,24 186:3,7,14 188:13,20 192:10 194:10 195:22 196:3,13,20 197:3 214:13,15 215:19 219:8,11,16

220:3,10,19,23
221:9,21,23
222:13,17 230:12
238:2,9,13 250:6
251:16,20 252:5
264:9 265:2,17,22
266:5,7 279:12
(88)

**actions** 58:4,5
93:7,20 243:11
244:18 264:15,21
(8)

**activities** 35:9
111:7

**actual** 48:19
88:12

**actually** 33:7
37:22 38:6 54:22
73:15 79:15 84:6
115:20 129:16
170:8 186:18
196:12 203:19
274:18 (14)

**add** 21:19 141:19

**added** 104:10
113:2 142:13

**adding** 149:18,19

**addition** 111:23
138:18

**additional** 132:7
183:22

**additions** 276:12

**address** 5:8
26:23 65:14 66:10
67:3 72:3 101:6
253:24 (8)

**addressed** 206:12

**addresses** 24:21

**adhere** 182:15

**adjustment**
225:21

**administer** 4:10

**administration**
17:18 19:2 98:15
102:7 113:15 (5)

**administration's**
143:7

**administrative**
116:18,23,23
117:11
132:8,18,22
134:13 137:20
154:16 (10)

**administrator**
26:25 120:5 169:8

**administrators**
19:24

**admission** 74:21
117:2 144:3

**admissions**
116:20 139:21

**admitted** 117:7

**advance** 205:10

**advanced** 21:22

**adverse** 220:23
221:8,21,22
222:12,17 (6)

**advised** 200:16

**advisement**
200:19

**advocate** 270:24

**affairs** 64:5
125:17 127:2
130:22 142:15 (5)

**affect** 6:2 176:17

**affirm** 87:12

**affirmative** 26:21
27:14 29:10 30:24
31:20,21 32:7,8
33:9,17,24 38:19
39:5,14 43:15
46:21 49:24
50:3,8,13 53:16
55:11,18 56:25
62:5,25 63:18
64:21 72:11
109:14 110:11
161:20 166:2
167:14 168:18
169:20 171:12
172:15 177:7
178:15 180:12
185:8,24
186:3,7,14
188:13,20 192:10
194:10 195:22
196:3,13,20 197:3
214:13,14 215:19
219:8,11,16
220:2,10,18
230:12 238:2,9,13
250:6 251:15,20
252:5 264:9
265:2,16,22
266:4,7 (78)

**affirmatively**
91:17

**afraid** 267:6

**africanamerican**
149:10 150:6
163:8 176:9 215:5
(5)



186:10

**after** 4:15 8:14
21:11 35:13
39:12,24 42:10,14
50:10 52:23 59:25
116:9
119:10,11,20

122:18 123:3
129:13,14 192:3
207:18 208:4
210:12,12 211:11
226:22 228:8
246:12 249:13
264:25 271:10
275:19 (32)

**afternoon** 118:22
235:22

**again** 20:5 28:5
29:6 30:3 39:12
48:24 57:14 59:20
62:15 65:7 68:2
73:4 75:14 77:10
79:3,14 85:25
86:10 87:11 89:11
92:22 95:6,8 96:7
100:9 104:9,17
106:6 110:22
125:22 132:6
136:5 140:17
143:25 144:23
145:2 149:4
159:15 161:15
162:10 175:2
177:11,22
179:9,24 180:16
181:15,17,25
185:5 187:13
189:5 191:2
201:15 202:8
203:11,25
206:8,14,20
210:23 213:22
215:20 216:5
219:25 220:14
223:18 237:19
247:3,10 256:18
257:14 260:20
265:25 268:17
(75)

**against** 1:7 5:16
26:9,10 53:24
58:16 80:8
111:10,11
182:14,17 183:19
187:2 190:4
209:23 220:23
222:14 241:5

245:11,23 246:19
248:23 264:16
266:7 267:24 (25)

**aggressor**
255:19,25 274:17

**ago** 41:11 204:24

**agree** 114:21
171:5,8

**agreed** 4:4,18

**agreement** 124:9
132:2 156:16
158:19 225:25 (5)

**ahead** 61:11
74:17 86:25 138:4
178:25 273:11 (6)

**aide** 7:24 179:17
182:4

**aiming** 21:9

**air** 68:19

**alerted** 43:20
58:24 60:5 61:16
65:20 66:4 278:5
(7)

**alerting** 64:3

**alex** 97:20 116:8
119:21,23 (4)

**aligned** 173:16

**allegation** 24:23
37:24 38:3,21
91:14 93:11
108:14 110:2
119:15 241:10
242:11 (11)

**allegations** 17:3
53:10 85:11 88:6
90:20 91:23 94:24
103:15 115:4
116:6 187:24 (11)

**allege** 21:15 75:16 81:7 82:3,16 87:19 98:14 112:3 (8)

**alleged** 17:7 75:10 83:4 108:2 241:24 (5)

**allegedly** 240:23 241:15

**alleges** 186:25

**alleging** 240:16 246:15 247:25

**allow** 74:11,15 158:2 195:21 (4)

**allowable** 151:4

**allowed** 6:16 112:11 230:14,18 (4)

**almost** 6:17 30:13 105:20 106:13 108:3 109:12 (6)

**along** 19:16

**already** 36:5 61:14,14 76:7 99:6 109:21 116:13 136:20,21 147:16 152:25 153:24 154:5 156:9 194:16 195:20 237:22 238:9 251:16 252:9 265:13 266:24 (22)

**also** 8:25 9:14 20:23 24:21 42:8 44:14 48:23 51:2 80:25 83:19 92:16,21 93:11,17 95:6 103:13 109:6 113:16 117:19 144:2 151:15

158:13 184:13 186:8 196:2 208:6 219:10 222:6 245:18 265:3 266:13 274:23 (32)

**alsop** 122:11 123:13 127:16,23 131:8 142:8 144:7 148:14,17 152:15 153:12,14 154:9,19,21 155:2,18 156:21 159:10,17,23 162:3 174:7 187:9 197:25 278:13 (26)

**altercation** 259:14

**alternatively** 26:24 169:6

**although** 27:5 163:23 169:12 238:19 245:14 (5)

**alumni** 11:21 12:17

**always** 186:8 187:2 249:5

**am** 1:14 6:5 10:4 42:21 52:22,24 56:2 58:9,13 62:19 64:2,3 75:6 80:14 81:25 82:15 83:15 86:10 112:18 136:17 147:20,21 150:13 153:2 155:24 172:5 191:8 210:14 219:13,15 228:12 234:10 265:9 266:19,19,24 279:11,13 (38)

**amazon** 15:10,25 101:8,9 (4)

**american** 181:24

**among** 15:11 266:3

**amorphous** 145:17 146:7,12

**amount** 46:15

**amplifying** 113:3

**andor** 124:6 126:21 127:18 130:19 (4)

**andre** 3:5

**anecdote** 179:16

**angry** 112:10 206:9

**announce** 203:13

**another** 8:5,10 19:12 25:2 38:15 92:11 94:7 111:22 138:16 160:9 191:18 222:14 236:25 243:17 (14)

**answer** 6:12,20 10:9 14:17 15:21 34:23 49:21 62:17 74:14,15 80:14 81:5 84:7 96:2,3 97:8,11 121:13,19 145:4 146:13 147:11 150:4 151:19,21 154:24 155:10 159:21 160:21 161:8,10 173:2 178:24 185:23 197:4 218:11 219:21 227:4,9 228:20 229:10,11,14 260:3 266:18 273:7 (46)

**answered** 128:15

244:2

**answering** 6:14 62:19 83:2 227:18 228:15 229:5,12 (7)

**answers** 55:5 276:8

**anticipate** 93:2 94:5 109:10

**antidiscriminatio n** 22:24 23:10 27:24 160:15 161:13 168:7 182:16 (7)

**antiharassment** 24:4,12,15 217:4,6 (5)

**antiquity** 270:14

**anton** 122:11 123:15 126:19 127:4,8 142:8 187:10 198:9 200:7 212:24 238:20 252:19 253:3 254:10,14 258:15 260:8,17 261:12 262:23 263:2 278:15 (22)

**anton's** 256:7

**anybody** 115:5 179:20 192:16 196:16 253:13 (5)

**anyone** 4:10 150:15 188:8 202:12 204:9 211:24 212:3 214:22 260:14 (9)

**anything** 49:20 50:5 62:17 101:13 102:20 116:5,17 117:9,10 120:12 121:8 134:19

**185:5** 196:7 203:3 210:9 212:8 213:23 229:19 256:6 258:22,24 275:8 (23)

**anyway** 91:3 189:10 213:3

**anywhere** 66:24 237:11 239:15 240:2 256:12,16 (6)

**apologies** 20:10

**apologize** 19:25 177:21

**apologized** 177:14,24

**apologizes** 11:20

**apology** 98:25 102:8 177:17

**appalling** 112:9

**apparently** 179:24,25 207:4

**appear** 76:19 172:8

**appears** 240:15 246:14 247:24 270:5 (4)

**applicable** 25:25

**apply** 128:23 130:20

**appointed** 8:24

**apprehend** 274:5

**approach** 245:16,17

**approached** 243:14 244:22

**approaching**
255:18,23

**appropriate** 86:3
88:17 228:24

**approval** 109:19

**arbuckle**
142:11,23 143:10
144:8 146:3
278:14 (6)

**arbuckle's**
143:13

**architectural**
7:21,21

**are** 4:19 5:23,25
6:13,16 10:3,6,23
11:9 13:15 14:5
17:6,23 18:24
19:23 20:5
32:15,16,17
37:17,24 38:7
41:17 45:24 48:22
49:16,19 55:22
57:20,21 58:3
63:10,22
65:16,17,17,19
69:22,25 75:9
76:19,20,21
80:2,5,7
82:6,6,13,23
83:15,16,17,19
85:25 86:6 88:5,8
89:12,16 90:19
91:15,16 93:22
94:11,24 95:22
102:18 103:17,21
106:6,16 107:9,13
108:12 110:21
111:12 114:11,20
115:23 121:9,14
123:12 124:17,23
126:2 132:24
136:6 137:7,22
139:18
142:16,18,19
143:20
144:18,19,24
145:7,7 146:25

149:4,6 154:18,25
155:21 157:9
159:22,23
160:6,12,18
161:19,23 172:25
173:5 178:23
179:9 188:3
198:21 199:18
205:8,22,22
209:13 211:6
212:6 216:23
217:5 224:15
227:17,17,19
228:3,12,15,16
232:9,11 234:3,8
242:9,14
258:12,18,19,19
259:22 267:9
268:14
269:12,12,15
270:16 271:19
272:13,15
273:2,4,5,22 (161)

**area** 155:14

**areas** 32:23
113:13

**aren't** 147:2
217:4

**arguably** 111:14

**arguments**
273:23,25

**arising** 194:15

**around** 8:5 36:6
70:15,15 84:12
193:11,14 194:15
195:15 235:22
(10)

**arranged** 66:17
69:6,13

**arrived** 130:13
135:21 138:15
153:25 154:15,21
155:7 156:8 (8)

**art** 148:19,25

**article** 11:19
17:16

**articulated** 124:8

**arts** 140:6 141:21

**ashamed** 262:14

**ask** 6:6,8,11,19
22:20 72:17,21
80:25 91:3 96:15
97:10 146:19
159:15 166:9
167:4 175:24
192:16 202:21
203:2 208:15
227:6,22,23
228:6,19 229:24
233:20 236:4,7
238:24 242:22
273:24 (32)

**asked** 5:23 15:2,4
19:8,15,24 20:7
36:10,12 41:12
43:4 44:16 65:10
67:13,19 68:2
84:4 99:3 101:5
130:9 148:8 155:9
158:4,7 167:6
184:25 189:22
190:5 199:6
202:17 203:16
209:15,17
213:5,7,8 218:4,6
227:7 228:16,21
231:8,12,13,14,15
236:9,12 242:23
243:23
253:9,11,14 254:4
256:6 261:19
267:17 (57)

**asking** 5:18 10:6
53:21 55:22
58:9,13 67:11
69:5 81:25
82:15,25 85:13,25
89:12 90:19,20
95:17,19,20 106:6

126:9 152:21
153:3 172:5,5
208:18 225:6,7
227:2 228:2,12
255:8 256:10
259:2,11 260:8,21
(37)

**assault**
222:6,7,12 244:10
(4)

**assaulted**
244:7,11

**assaulting** 222:20

**assaults** 222:15

**assert** 91:8

**asserting** 105:5

**assessment** 31:23
32:9 33:17 38:20
234:11 (5)

**assigned** 137:22
151:10 236:11

**assigning** 148:18
157:2

**assignments**
152:18

**assist** 8:21
128:9,18 130:18
132:14,21 141:20
(7)

**assistance** 15:5
253:7

**assistant** 134:13
154:11,20,22
155:3,6,10,12 (8)

**assistants** 132:17

**assisting**
132:9,12,19
134:22 135:12

**137:15** 154:2
155:17 (8)

**assists** 132:18

**associate** 8:22,25

**associated** 50:17
51:3 130:2 278:9
(4)

**assume** 6:12
113:18 216:7
235:13 254:4 (5)

**assumed** 84:21
120:3

**attached** 276:13

**attend** 72:25

**attended** 41:5
98:5,23 107:4,6
(5)

**attention** 46:20
66:16 69:3,12
165:25 173:11,13
(7)

**attentively**
181:16

**attest** 41:4 48:4

**attested** 20:24

**attorney** 95:8
212:3 268:17
270:11 (4)

**attorneys**
2:4,10,16,21
260:23 (5)

**attributable**
114:11

**attuned** 30:6

**audience** 73:11
74:3,19 76:8 (4)

**audit** 26:23 168:19,25

**authentic** 112:22

**authority** 109:22 113:13 114:7

**authorize** 85:14

**authorized** 4:10 85:17 114:6

**avenue** 2:475 169:5

**average** 113:18

**avoid** 91:18

**aware** 30:6 221:3

**away** 31:13,14

**awful** 262:14

**b** 277:2

**bachelor's** 7:3

**back** 8:4 27:18 28:6,10 46:12 54:22,25 55:4 75:13 101:19,22 104:20 108:10 116:10 119:12 122:18,24 123:6 162:19,20,25 163:16 164:5,8 165:7,8,22 166:18 170:4 173:21 174:3,5,9,12 179:8,14 183:21 191:17,22 192:6,25 193:9 198:7 200:23 205:7,11,17 207:4 211:4,7 221:15 235:17 240:13 263:5 275:21 (55)

**backup** 29:6 73:19 186:20

242:6 (4)

**baker** 9:2

**ballantine** 8:2

**baltimore** 7:6

**baptiste** 122:11 123:15 126:19 127:5,9 131:11 142:8 144:7 152:16 187:10 200:7 238:20 252:19 253:8,20 254:14 258:15 260:9,17 261:13 262:23 278:13,15 (23)

**baptiste's** 253:4 263:2

**bargaining** 124:8 132:2 156:16 158:18 224:14 225:25 (6)

**barriers** 7:21,22 164:23

**barton** 1:10 2:22 3:4 5:17 122:10 123:14 128:8 130:6 131:20,22 142:8 144:7 148:2,4 150:22 151:2,6,21 153:23,24 154:4 155:23,25 156:3,9,19 158:14 159:16,24 179:8 182:3 184:3,10,15,17 185:15 187:20 188:2,14 189:18,18,20 190:11 197:25 203:6,9 204:5,12 205:18,21 206:4 207:5,7 208:3,9,21 209:3 211:20 212:14

214:19,21,23 218:13 223:6,14 224:4,13 225:4 226:16,22 228:9 230:7 233:16 237:24 238:10,25 239:6 240:2,12 241:3,10,17,25 242:11,25 243:2,24 244:7,10,15 245:9,21 246:19,24 247:14 248:12 250:8,13 251:17 252:9 254:15 255:13,22 256:5,13,23 258:22,24 260:18 261:5,8,19 262:5,9,18 264:6,15 265:13 268:23 273:15 274:19 278:13,15 (123)

**barton's** 129:24 220:4,11,18 221:5 222:21 229:15,19 230:11 239:9,14 245:2 246:7 247:6,18 250:20 252:25 255:17 274:15 278:9 (20)

**base** 222:9

**based** 10:21 13:21 15:9 21:10 55:15 80:11,18,19 110:15 134:2 192:11,13 215:21 216:11 274:25 (15)

**bastard** 180:3,8 189:21

**bear** 271:7

**beauty** 13:3,12 121:3

**became** 13:7

23:16 155:3 156:11 (4)

**because** 12:7 13:18 19:8 20:21 21:8,14 34:16 47:25 48:12 50:4,21 60:16 70:13,15 71:8,9 76:17 78:10 84:7,16 90:22 95:12 100:12 108:6 113:12,17 119:9 125:24 133:5,13,18 135:7 137:17 140:17 144:2 145:12 146:15,17 147:15 151:2,3 153:25 156:5,13 164:4 165:4 167:17 177:24 178:7 180:16 183:9 193:16 202:22 203:4,23 205:9,13 206:24 209:19 214:15 215:20 217:10 218:25 220:5 223:2 225:23 237:19 238:9 247:13 261:4 264:8,16 266:10 268:22 272:15 (75)

**become** 23:18 145:17 206:7,9,22 (5)

**becomes** 157:19 158:6

**before** 1:20 4:10,11 5:3 6:20 10:3,25 25:13 33:8 35:14 52:18 79:16 100:25 123:9 130:14 145:21 158:3 179:23 190:19 196:20 199:3,19 200:3 204:8 217:18 218:5

219:21 232:18 233:5 235:25 239:15 264:5 270:6 276:19 (34)

**begin** 33:25 51:18

**beginning** 261:16,18

**behalf** 114:2,6

**behavior** 9:21,23,25 10:9,14 ,16,18,20,25 11:4,7,10 37:22 112:17 188:11 240:22 241:14,17 262:14 (19)

**behest** 17:18 19:2,14 98:14 (4)

**behind** 261:13 262:24

**being** 34:9 36:20,24 37:6,8,9,15 38:5 49:5 52:12,13 54:15,16 70:7 84:8,23 85:7 88:24 99:19 104:9,11 111:2 121:16 125:25 150:16 155:13 167:8 170:4 189:20 190:5 202:10,13 212:6 220:11,19 228:8,16 230:11 236:24 241:4 255:18,25 259:7,8 264:17 266:25 267:16 272:15 273:17 (49)

**belief** 17:8 56:18 75:11,16 76:11,22,24 77:8 79:15 108:20 110:5 172:8,23

(13)

**believable**
113:11,17

**believe** 11:25
12:4,10 13:6,23
19:11 20:7
21:3,4,6 22:11,15
23:14 24:18,20
25:10,11,12 37:8
45:24 53:5
54:5,18,21
55:16,22,25 56:2
62:6,7 74:18
75:12 78:12,22,23
79:11,11
100:6,6,14 102:24
108:19,22 120:12
121:17,21
123:20,24 124:17
129:7,13
131:3,4,9,13,17 13
3:3,4,5,16,18,19,2
5 140:13 155:15
161:17
163:5,13,19,20,21
166:18,19 167:2
170:6,7,20
175:5,15
177:22,24 179:7
181:24 182:5
183:8,12,16
185:22 190:9
196:4 197:12
198:9 200:2
201:2,6,15,16
202:25 203:7
206:11 207:9,13
209:16 210:22
212:7,24
213:23,24 214:15
216:3,4,10 219:14
226:19 231:14
232:25 237:15
238:17,18,21
239:7,19 251:10
258:17 264:19,20
265:19 266:2,24
268:14 (130)

**believed** 74:18,22
76:7,10,16,22

108:17,23,25
163:4 167:17
169:25 170:9
179:20 244:6,9
(16)

**believes** 26:17,18
90:2,21 168:14,15
170:25 171:5,10,1
4,16,21,22
172:7,13,21,22
173:6,8 (19)

**below** 124:23

**beranbaum** 2:21

**best** 45:9 112:24
160:22 179:11
230:21 (5)

**bethany** 5:11

**better** 45:14
139:16 184:5

**between** 4:5 15:6
16:12,18 19:5
26:9 53:22 80:6
96:3 159:16 162:5
170:21 177:18
182:3 205:17
207:5 224:15
237:23 254:15
255:3 264:21
265:11 277:6 (23)

**beyond** 58:15
88:10,17 219:19
(4)

**big** 14:4,4,17,18
48:10,10 56:17,17
63:12,14
120:16,16 (12)

**bigoted** 52:12,13

**birth** 179:19

**bit** 119:3 234:5
254:3 261:23 (4)

**black** 113:9
123:13,15,15
162:12 164:2
165:5,9,19 170:3
174:11 (11)

**blame**
84:19,24,25 249:7
272:21,23 274:9
(7)

**blamed** 269:10

**blaming** 82:4

**blanket** 11:8

**blessings** 156:4

**blocked** 41:17

**blood** 279:12

**blow** 116:10
119:12

**board** 7:22
107:4,22 108:16
(4)

**body** 13:8 48:25
120:21

**bone** 120:21

**book** 9:13 205:7

**books** 9:9,12,12

**born** 179:23

**boss** 71:18 116:9

**boston** 8:7

**both** 17:16 41:20
42:11 51:19 59:4
68:17 78:10
106:16 142:16,19
144:8 162:11
193:17 202:19
203:14,16 245:9
258:25 259:9,10

261:10 271:3,4
274:3 (24)

**break** 6:16,18,21
122:20 123:9
200:13,19
211:2,15 212:11
275:15 (11)

**brenda**
162:3,11,14,17
167:2,4,11
174:6,10 (9)

**brief** 52:22 192:2
211:10 212:10
275:18 (5)

**briefed** 71:18,18

**briefly** 7:10

**bring** 46:20 65:4
165:25 180:25
186:6 241:5 (6)

**broad** 35:6 63:8
146:21

**broader** 68:9
84:11

**broadly** 42:12
51:20 81:7

**broke** 13:5
164:22

**brought** 173:25
181:10 182:14,17
183:19 185:7,21
186:2 196:16
267:24 (10)

**brown** 16:12,18
58:16 73:24
81:8,18 82:3,16
83:5,14 86:7
87:3,9 88:2
92:12,16,22
93:6,18 94:2,25
96:18 107:2,21
108:13 109:14

110:5,10 112:3
113:24 277:6 (31)

**brown's** 58:5
103:14 104:25
105:4,20 106:12
109:7 (7)

**bruce** 2:24 77:21

**budget** 154:15
155:15

**build** 141:19

**building** 201:13
207:25

**buildup** 73:5

**bullied** 242:11
246:25 262:12

**bullying** 240:16
241:6,9,24 243:2
245:23 246:4,15
247:25 250:25
251:7,18 273:15
(13)

**burdensome**
157:19 158:6

**bus** 115:3
162:19,20,21,25
163:17 164:5,8,20,
21,22,24
165:2,7,8,22 170:4
173:21,22
174:3,6,10,12
192:25 (24)

**buses** 165:5

**business** 120:6

**busy** 64:9,16,23

**c** 2:2 40:8,9 276:2
278:2 279:2,2 (7)

**cabinet** 73:25
74:3 107:3,23

108:17 (5)

**cabrera** 233:20

**call** 59:10 118:16
129:23 144:4
191:15 203:9
213:20 214:12,14
215:18 217:18
260:15 (12)

**called** 7:11,14
39:17,21 41:15
42:19 79:19 135:4
140:2 209:16
210:22 213:15,17,
18,19,21,24 218:5
(18)

**calling** 11:9 38:6
141:23 198:7
214:5 (5)

**calm** 209:10,13
255:8 256:10
259:2,4,8,8,11,13
(10)

**came** 12:14,16
14:18 35:5,13
113:9 118:3
120:22 122:4,7
151:11 152:24
162:16 166:22
180:6,9 185:13
227:8 228:8
229:16 249:24
262:2 (22)

**campus** 234:10

**can** 6:7,18,23
10:11 11:12
14:7,12 15:14,21
16:9 23:21 27:21
29:5,16 34:6 37:7
38:17 40:3 45:17
52:19 54:22 59:17
64:13 65:5 71:25
72:19 77:14,19
80:16 81:22,22,22
91:21 96:16 97:10
101:18 104:25

108:7,8 114:16
115:2 116:25
117:16 119:14
122:20,24
123:9,11 139:10
151:19,19
163:20,21 167:22
170:23 174:21
182:11 185:11
186:21 187:7
191:11 200:24
210:25 216:5
225:3,8,19 226:15
229:10 231:20
235:16
242:5,7,13,22
254:7 256:21
257:10 260:6
262:5 266:19
268:8 269:22
271:22 275:4,16
(86)

**can't** 41:4 45:17
46:11 48:4 82:2
84:7,10 96:20
97:7 102:2 108:20
115:8 136:5
139:25 162:23
170:8,10 175:20
178:11 180:23
189:2 190:21
216:6 222:16
224:10 225:17
234:24 235:6
241:19 248:17,19
253:25 265:10
(33)

**cannot** 19:10
78:19 81:5 97:22
112:16 134:10
163:24 197:19
210:23,24 225:20
241:8 246:20
256:19 (14)

**cap** 205:4

**capacity** 58:17
65:8 113:25
155:16 210:15,16
(6)

**caps** 205:8,12

**captioned** 11:20

**care** 210:5

**career** 6:24
22:21,25 23:9,16
(5)

**carol** 122:12
130:11 138:23,25
142:9 (5)

**carolina** 8:15

**carolyn** 123:15

**carpet** 79:20

**case** 8:18 21:8
31:24 53:4,7 73:5
84:9,18 87:6
89:18 90:14
128:11 165:4
188:10 195:12,18
198:20 199:4,8,16
200:4 227:24
228:14,25 229:3
264:20 266:23,25
267:2,9,23 (31)

**cases** 85:11
193:10 196:22

**categories** 56:14
63:4 124:19

**categorized**
222:2

**category** 221:2

**caucasian** 150:22
214:20

**caucasians** 186:9

**caught** 76:3

**cba** 126:3

**cc** 235:4,9

**center** 9:2

**centered** 36:16

**certain** 14:14
38:11 60:6,21
61:18 66:5 68:5
96:20 132:11
183:25 198:10
210:24 (12)

**certainly** 14:7
38:2,13 123:13
147:25 178:14
184:2 215:4
222:20 260:13
(10)

**certainty** 133:15

**certification** 4:7

**certifies** 279:5

**cetera** 63:15

**chair** 8:24 50:21
114:23

**chairperson** 27:3
65:8 169:9

**change** 112:24
126:15 229:18
240:21 241:13 (5)

**changed** 141:13

**changes** 276:12

**changing**
18:20,22 79:13

**chapters** 9:13

**characterization**
49:3 102:25
238:12

**characterize** 77:5
104:16 222:3,16
231:3 (5)

**characterized**
120:11 221:20
222:4,5 (4)

**characterizes**
112:24 233:9

**characterizing**
274:6

**charge** 87:23
88:24 92:8 105:7
(4)

**charged** 210:5

**charges** 241:5

**check** 211:16

**child** 164:15,17

**children** 271:6

**chinese** 116:20
117:2,7

**choice** 14:3 105:8

**choose** 16:2
101:24 215:18

**choosing** 22:14

**chose** 101:14,25
117:20 152:2
220:9,17 227:8
228:10 (8)

**chosen** 22:8,11

**chow** 122:17

**civil** 1:7 164:19

**claim** 87:16,22
89:6 91:4,7,16
92:11,17,21
93:6,7,13,17
94:2,8 106:8
151:6 265:12
267:13 269:3
273:16 (21)

**claimed** 99:13

**claims** 5:20
91:8,12 92:6
99:24 103:19
199:8 (7)

**clarification**
125:23 126:7
139:17 159:18,22
160:18 (6)

**clarify** 81:23
83:21

**clarity** 125:3

**class** 39:17,19
41:2 148:4 (4)

**classification**
131:23 148:5
151:3 154:5 (4)

**clause** 267:21

**clean** 249:6

**clear** 51:13 53:2
56:6 57:5 60:12
86:5 126:2 143:12
145:7 184:4
242:15 253:23
264:7 272:8 (14)

**clearly** 11:21,25
12:2 82:4 148:4
203:23 (6)

**cleveland** 8:19

**client** 53:11
89:25

**close** 243:15
244:23 269:16
273:10 (4)

**closed** 135:3,23
140:13

**closeout** 190:24

**cochran** 2:4

**coffee** 261:12
262:22

**cohort**
39:18,18,19,21
40:23,25 41:8,9,18
42:19 43:3 (11)

**collaboration**
142:14 153:16

**colleague** 176:10

**collected**
231:6,18
238:15,17 240:12
241:3 242:24
244:15 245:3
247:7,20 255:12
257:9 (13)

**collecting** 236:17
245:4 247:12

**collection** 13:9
42:2 43:12 44:3,8
45:12 47:7 50:19
51:13 (9)

**collective** 124:8
132:2 156:16
158:18 224:14
225:25 (6)

**college** 7:2 25:13
112:10

**collided** 210:2

**color** 165:6
187:3,21

**come** 21:21 25:17
78:2 99:22
121:5,24
122:18,24 162:18
166:11 179:14,22
182:13 183:21
184:23 191:17,22
200:23 203:13
205:2,6 211:6

273:25 (23)

**comes** 67:22

**comfortable** 48:3
216:16 217:7,14
(4)

**comforting**
203:25

**coming** 50:23
108:15 162:22
165:20 179:8
193:20 205:5 (7)

**comment** 35:11
121:18 162:8
175:18 181:9,20
190:15
192:24,24,25
196:9,12 246:24
264:22 (14)

**commentary**
243:10 244:18

**commenting**
266:6

**comments**
189:20 193:8
245:19

**commission** 7:17

**commissioned**
112:14

**commissioning**
109:8

**commit** 271:11

**commitment**
112:21

**committed**
168:17

**committee**
223:23 226:17

**committees**
223:25

**communication**
19:21 97:20 98:10
241:9,20 (5)

**communications**
97:17 116:8
120:4,5 (4)

**community**
112:6 270:16

**companies** 22:21

**compassion**
210:16

**complain** 102:14
194:11

**complainant**
182:6,7 183:18,20
186:25 (5)

**complained**
185:6 186:8
193:25 194:6
196:19 250:3 (6)

**complaining**
54:15 102:16

**complains** 62:21

**complaint**
17:11,15
18:5,16,25
21:14,18,20 24:10
27:8,10 28:2,15
31:21,22
32:5,10,23 33:9,20
34:16 35:2,3,5,17
37:21 38:22
39:3,4 47:14
53:13 57:12 60:13
61:6,7 62:2,12
73:24 75:8 76:9
77:8 85:20 88:6
98:13 102:9
104:24 110:17
160:10,13,13,25 1

61:3,9,10,11,18,21
,24 166:11,17,18,1
9,23 168:3,8
169:14,16 172:20
174:23 179:10
182:14,17
184:20,22 188:21
190:3,6,12 195:13
196:2,17,22
220:7,24
222:14,16
223:7,11 236:24
237:4,6 240:17
246:17,18 247:8
248:3,9 250:25
251:7,19 252:4
264:8,17
265:2,16,23
266:5,7 268:21
275:9 (110)

**complaints**
26:9,10,14 27:6
29:8 34:4,8,17
53:14,25 55:11
166:12,15 169:12
175:4 180:20
183:19
185:14,17,21
186:7 192:8
195:7,8,24 220:5
249:24,25 (28)

**complete** 48:17
101:2 235:25
244:4 276:10 (5)

**completed** 8:12
190:18,20

**completely**
105:12 247:14

**completion** 8:8

**compliance** 7:22
26:22 33:22
168:19,25 (5)

**complicated**
104:12

**compliment** 37:5

**component**
138:16

**components**
124:12

**compose**
208:5,12

**composed**
209:10,14

**comprehensive**
217:13

**computer**  11:15
16:16 17:14 23:24
40:6 57:16 73:22
167:25 181:4
186:24 231:23
239:13 252:23
257:13 261:7
269:25 (16)

**concept**  13:12
121:24

**conception**  14:3

**conceptions**  13:3

**concern**  35:25
36:21 65:20
213:10 215:12,16
217:24 (7)

**concerned**
36:8,19,23 45:8
86:10 209:19
213:12,13 244:13
(9)

**concerning**  34:18
106:7

**concerns**  36:3
41:22 42:16 50:23
51:11,12 52:2
58:25 60:3,6,21
61:13,17 65:5
66:5,16 67:14
68:4,8 69:2,11
71:19 181:16

**184:24 194:13
234:12 243:8
278:5 (28)**

**concluded**  191:7

**conclusion**
268:20

**conclusions**
114:4 275:5

**concocted**  245:21

**conduct**  31:23
91:25 218:12
220:4,5,11,18
221:6 224:5
228:14 230:11
243:2 245:24
269:10 (14)

**conference**  9:18

**conferencing**
1:20

**confess**  271:5

**confidential**
44:18,19

**conflict**
237:13,17,18,19
(4)

**confrontation**
255:2

**confused**  146:15

**conjunction**  81:8

**connected**  116:12

**connecticut**  5:11

**connection**  5:19
37:18 86:11
264:21 265:11 (5)

**conservatory**  7:6
8:7

**consider**  50:5
63:7 86:14 238:4
(4)

**consideration**
125:14,19 128:11
150:17,19 251:12
(6)

**considered**  63:8

**consistent**  59:7

**constant**  112:22

**constantly**
112:18

**constitute**  38:3
94:20,22

**constituted**  93:20

**constitutes**  38:22
176:6 250:24

**construed**  240:17
246:16 248:2

**consultation**
39:24

**contact**  64:21,23

**contacted**  42:15
50:11 51:9

**contained**  103:15
179:12

46:9

**contend**  103:14

**content**  10:22
105:8 148:9 244:4
255:14 (5)

**contents**  17:2,6
75:8,9 (4)

**context**  10:21
12:7,9,12 29:4
35:6,10 48:5 88:9
89:13 106:20
141:18 185:2
193:11,14
216:21,25 241:20
244:9 (19)

**continue**  270:20

**continued**  52:24
89:2 123:4 151:14
192:4 211:12
243:10,13
244:17,21 275:20
(11)

**continues**  273:9

**continuing**  64:17

**contract**
100:12,15 135:4
151:4 154:7 (5)

**contrary**  240:14
247:23 250:23

**contrast**  63:9

**contributed**
266:3

**contributing**
245:8

**control**  70:25
74:20,21
274:11,18 (5)

**controls**  172:8

**conversation**
19:22 45:21 46:10
162:4,5 163:3,25
164:9 165:21
167:10 180:6
181:18,19 184:4
185:3
204:15,17,23,25
232:23 240:15
247:22,24 250:23

(24)

**conversations**
193:11,17,21,23
195:17 197:9 (6)

**coordinator**  27:3
169:10 194:10

**copies**  158:5
232:2

**copy**  4:12,15
118:21 136:2
191:8 (5)

**copying**
157:19,20

**correct**  6:4 12:11
14:5,7,20,23
15:19,22 16:24
17:23 18:5 19:9
25:9,10,11 32:14
33:11 34:11,20,24
35:18,19 36:17,18
39:6,7,10,11,15
40:17,20,21 41:2
42:5 43:5,17,22,23
45:3 46:8,21
50:2,15,19 51:4,16
53:4 54:3 56:21
57:2,4 59:7
60:15,19
61:6,21,22,24
62:5,7,13 66:21
67:20,21,25
68:22,23 69:16
71:22 72:5,8,22
73:12,16 74:8
75:20,22 77:16
78:23 79:6 83:14
85:22 86:9
87:5,10
92:9,10,15,20 93:5
,9,10,15,16,23,24
94:9,21 97:4
100:22 103:16
105:17,18
109:3,24 115:12
121:10 135:19
142:5,21
143:16,17

144:22,23 145:9
146:24 149:2
152:17 153:11,15
155:23 158:20
166:16
167:15,16,20
170:6,7 174:19
176:11,12 177:8
183:12 184:20
185:9 187:22
188:7,15,17,19,22
189:12 190:8,13
192:17
194:10,22,25
196:21 197:18
199:21 215:6
218:16 219:8,9,12
220:20,21
222:17,18,23
223:8,9,12
230:2,12,13,19
235:11,19 240:24
245:12 248:10
249:11,20 253:12
254:12 258:24
262:19,20
263:10,25
267:18,19 (184)

**corrections**
276:12

**correctly** 42:23
243:20 274:12

**correlate** 56:23

**could** 12:7 14:12
15:6,9,25 16:20
17:10 18:11 23:11
25:20 28:4
38:5,8,11,14 40:11
44:17 54:24
57:13,17 63:16
69:21 70:6 71:10
73:6,19 74:12
75:22 76:3 82:12
86:21 87:4 90:24
95:2 101:6 102:23
104:20 105:13
108:22 115:5,9
118:21,23
120:10,23

124:5,23 125:13
126:20 127:18
128:9,12,18
130:18 133:15
146:16 152:4
153:20 160:21
168:2 176:5,20,22
180:23 190:25
221:10 223:21
224:4,11,21
225:10,12 226:10
232:3 233:6
237:20 239:3
240:4,8,17,18
244:10,11 245:22
246:16 248:2
249:6,7,15
252:20,24 258:7
264:2 269:16
270:9 (95)

**couldn't** 145:18
146:8 165:11

**counsel** 4:5,16
40:5 200:17 279:9
(5)

**country** 165:5

**course** 12:25
21:2 191:13
240:22 241:14
266:9 268:6,7 (8)

**court** 1:2 4:12
54:22 73:6 (4)

**cover** 95:2
259:19

**covered** 32:16
237:10

**cowan** 162:3
163:16 167:2,5
174:7 185:16
188:2,18 (8)

**coyne** 7:11

**craft** 110:4

**crafted** 81:9

**create** 96:18
102:19

**created** 90:23
91:17 246:3

**creating** 82:17
93:19

**credit** 155:23
156:2

**crime** 7:17,19

**critical** 52:7
243:10 244:17
245:19 (4)

**criticism** 245:16

**criticisms** 114:10

**criticize** 263:7

**criticized** 37:9

**crow** 164:5,10

**crux** 51:21

**cultural** 37:6
38:14 93:2 94:6
105:23 106:15
109:11 (7)

**culturally** 106:24

**culture** 42:12
51:20,23,25
52:3,6,7 65:22
68:10 194:13 (10)

**cups** 261:12
262:22

**cure** 160:17

**currently** 234:8

**curriculum**
12:23

**cursing** 221:7

**cynthia** 74:5
75:16 232:8,12
234:6,7,18
235:3,17,20 236:4
240:13,23,24
241:4 242:15
246:13,14,21
247:3,17,22 248:7
251:2 252:7
257:15,17 (27)

**d** 4:2 5:2 276:2
277:12 278:2 (5)

**damages** 53:24
54:2 57:20,24 (4)

**damaging**
113:11,17

**dame** 7:2

**danger** 234:12

**date** 16:14
130:15 179:19
212:13 265:3 (5)

**dated** 40:19

**davis** 1:10,18,19
2:17 5:10,13 6:1
7:1 8:1 9:1 10:1
11:1 12:1 13:1
14:1,6 15:1,16
16:1 17:1 18:1
19:1 20:1 21:1
22:1 23:1,25 24:1
25:1 26:1 27:1
28:1 29:1,24 30:1
31:1 32:1 33:1
34:1 35:1 36:1
37:1,23 38:1 39:1
40:1,13,16 41:1
42:1 43:1 44:1
45:1 46:1 47:1
48:1,14,16 49:1
50:1 51:1 52:1
53:1,2 54:1 55:1
56:1 57:1 58:1,24
59:1,3 60:1,3 61:1

62:1,22 63:1
64:1,9 65:1
66:1,15 67:1
68:1,25 69:1,4,10
70:1,5 71:1 72:1
73:1,25 74:1 75:1
76:1 77:1 78:1
79:1 80:1 81:1,7
82:1 83:1 84:1
85:1 86:1,5
87:1,20,23 88:1
89:1 90:1 91:1,4
92:1 93:1 94:1,16
95:1 96:1 97:1
98:1 99:1 100:1
101:1 102:1 103:1
104:1
105:1,5,12,21
106:1,13 107:1
108:1
109:1,9,18,21
110:1 111:1 112:1
113:1,4
114:1,11,18 115:1
116:1 117:1 118:1
119:1 120:1 121:1
122:1 123:1,7
124:1 125:1
126:1,12 127:1
128:1 129:1 130:1
131:1 132:1 133:1
134:1 135:1
136:1,11,16 137:1
138:1 139:1 140:1
141:1 142:1,3
143:1 144:1,19
145:1 146:1 147:1
148:1 149:1 150:1
151:1 152:1 153:1
154:1 155:1 156:1
157:1 158:1 159:1
160:1 161:1 162:1
163:1 164:1 165:1
166:1 167:1 168:1
169:1 170:1
171:1,10,21
172:1,6 173:1
174:1 175:1 176:1
177:1 178:1 179:1
180:1 181:1 182:1
183:1 184:1 185:1
186:1 187:1 188:1
189:1 190:1 191:1

192:1,7 193:1 194:1 195:1 196:1 197:1 198:1 199:1 200:1 201:1 202:1 203:1 204:1 205:1 206:1 207:1 208:1 209:1 210:1 211:1,16 212:1 213:1 214:1 215:1 216:1 217:1 218:1,4 219:1 220:1 221:1 222:1 223:1 224:1 225:1 226:1 227:1,14,14,16 228:1 229:1 230:1 231:1 232:1 233:1 234:1 235:1 236:1 237:1 238:1 239:1 240:1 241:1 242:1 243:1 244:1 245:1 246:1 247:1 248:1 249:1 250:1 251:1 252:1 253:1 254:1 255:1 256:1 257:1 258:1 259:1 260:1 261:1 262:1 263:1 264:1 265:1 266:1 267:1 268:1 269:1 270:1,25 271:1 272:1 273:1,3 274:1,3 275:1 276:4,17 278:5,7,11,14 (337)

**davis'** 40:10 74:4

**davis's** 88:10

**day** 52:5 59:5 64:10,16 202:2 244:5 252:24 253:3 273:25 276:20 279:16 (11)

**days** 4:15 15:3

**dc** 7:11 8:2

**deal** 63:12,14 97:2

**deals** 168:8

**dealt** 240:18

**dean** 9:6 19:20 23:16,18 24:9,23 27:2,25 32:4 37:23 40:13,14 48:14 62:22 93:6,14,23 105:5 113:16 114:24 127:17 142:10 150:14 151:13 154:20 155:4,5,7,10,13,17 169:8 171:10,21 172:6,17,20 187:14 218:2 243:8 262:11 (41)

**dean's** 44:14 151:12 154:11,13,20,22 155:3 172:14 197:24 201:11 254:23 (11)

**death** 77:24 78:2,6,9,13,15,17 79:4,10 80:22,23 210:13 (12)

**december** 1:21 279:16

**decide** 33:3 65:4

**decided** 215:8 262:3

**decision** 129:17,25 205:16 206:25 219:5 225:6 245:16 278:9 (8)

**decisionmaking** 33:12

**decisions** 17:19 18:2,18 20:8,16 21:16 98:18 102:10 114:5

225:5 (10)

**declares** 106:22

**deemed** 276:11

**defamation** 57:22 58:15 67:9 83:24 84:5,6,11 85:8,8,15,18,21 88:7 89:14 90:4,13 96:11 106:7 113:3 267:13 268:11,13 275:7 (23)

**defamatory** 87:21 104:11

**defamed** 58:6,18 84:15,16 90:22 103:20 104:2 274:3 (8)

**defaming** 58:17

**defend** 80:8 81:9

**defendant** 1:18 2:10,16,21 3:4 267:2 (6)

**defendant's** 87:19

**defendants** 1:11 94:15 271:15

**defending** 53:24

**define** 149:22 237:19

**defined** 24:15 32:17 161:6 216:15 (4)

**defines** 56:11

**definitely** 209:8

**definition** 10:17,19

31:10,12,13 50:6 57:6,7,8 95:14,18 145:16 161:13,14 171:3 185:25 217:2,19 218:14 237:20 (20)

**definitional** 62:15 63:6 174:18 193:6 (4)

**definitions** 32:15,21 33:8,14,23 50:5 55:15 56:13,23 166:5 170:20 173:16 176:6 179:4 180:18 185:10 (16)

**definitive** 133:22

**definitively** 177:23 189:2

**deflect** 228:13

**deformation** 89:18

**defuse** 248:11

**degree** 7:3,7 8:6,9,10 (5)

**delineated** 26:4,6

**deliver** 246:12 250:21 253:3

**delivered** 176:17 247:16 253:18 263:13,18,20 (6)

**delivering** 257:15

**deliwe** 240:20 252:7

**demonstrating** 93:22

**department**

8:20,24 27:2,2 50:22 65:9 114:23 120:4,6 134:14,16 135:22 140:14,19 141:7 145:14 149:20 169:9,9 257:21 261:11 (21)

**department's** 140:21

**departmental** 65:10

**departments** 132:19,20 135:22 138:6 141:13 149:5,7,19 (8)

**depended** 46:14

**depending** 124:13 216:21

**depict** 12:2

**depicted** 13:16

**depiction** 56:16

**deponent** 279:6

**deposition** 1:17 4:7,8,13 72:22 96:11 276:6 (7)

**depositions** 53:3,6,6

**deputy** 97:19

**derek** 2:6 5:15 49:19 52:18 59:21 61:10 77:21 85:12,25 88:5 89:11 90:13 91:21 106:6 122:13,14 125:4,24 130:4 136:10,13 137:25 144:12 168:21 172:24,24 173:12 178:24 211:2,14

291

228:19 248:16
260:25 269:11,20
272:15 273:23
(37)

**desantis** 122:12
123:16 130:11,24
131:2 138:23,25
139:19,20,24
140:10,11,23
142:9 143:5,14,23
144:2,6,22 153:9
278:13 (22)

**desantis'**
139:3,14 141:5

**describe** 117:17
123:10 146:20
261:20 (4)

**described** 37:15
124:7 127:21
137:23 146:11
149:6 163:3
194:16 216:11
218:13 224:24
244:8 255:5 261:8
(14)

**describes** 138:5
261:24

**description**
131:25 132:5
133:2,7,8,17,20,21
135:12,25
136:3,18,24,25
137:3,14,17,19
138:11,13,23
140:16,18,20
141:5,9 142:24
143:7,15,18,19,22
144:21 145:3,9,11,
12,17,19,20,22
146:7,9,14,17,18
147:6,17 149:2,6
151:7 152:4
153:22 156:10,14
174:18 215:21
217:20 222:22
223:3 277:5 278:3
(62)

**descriptions**
138:14,19
141:11,25
142:4,6,9,12,19
143:14 144:6
149:4 278:141,144
(14)

**design** 12:21 35:9
36:17 40:22 41:18
44:13 49:7 50:22
59:2 65:9,23
66:19 68:11 69:14
117:8 257:21 (16)

**designed** 47:25
48:24 109:13
110:8,10 (5)

**designer**
12:18,20 18:15

**designers** 121:20

**designs** 16:3
21:10 101:4 121:4
(4)

**desist** 243:13
244:21

**desk** 202:10

**destroy** 198:19
199:7,20

**destroyed** 199:18

**detailed** 71:20
179:10 279:10

**details** 210:24
217:12 244:3

**determination**
32:22 188:10
237:23

**determinations**
114:4

**determine** 25:25
31:23 230:6

234:14 (4)

**detracted** 121:3

**develop** 12:24

**device** 198:14,16
199:25 200:10,14
(5)

**devised** 270:14

**dewey** 8:2

**dialogues** 9:19

**dictionary** 95:13

**didn't** 33:18
35:20 38:9
46:9,19 49:23
54:14 55:8 56:4
69:4,7 70:9,11
72:10 79:17 81:17
83:7 99:14
102:14,17,20
107:16 118:9,9
121:6,15 128:3
131:2,7,11,15
134:19 135:13
139:6 155:22
160:16 161:8,17
165:24 176:25
177:6 178:5,14
185:16 194:9
195:3,21 203:8
206:18,19
208:15,22 214:12
218:9,17
229:18,24 231:8
233:15,24 236:4
243:8 248:24
250:5 256:12,15
(66)

**difference** 19:5
96:3 176:19

**differences**
258:18

**different** 20:10
53:22 65:17,18

72:17 73:5 86:25
111:3 121:20,23
122:15 124:17,18
137:16 146:25
147:17,20
226:2,3,3,12,13
247:15 249:25
275:6 (25)

**differential**
170:21

**differentiating**
132:16

**direct** 14:19
59:17 63:19 64:25
65:2 71:9 74:5
122:9 (8)

**directly** 43:20
62:3,4 65:3 72:15
89:18 123:21
132:9 167:3 196:3
213:19 (11)

**director** 8:25
27:2 72:6 169:9
(4)

**disagree** 238:11

**discern** 10:2
246:20

**discharge** 105:14

**disciplinary**
25:22,25

**discomfort** 48:20

**discrim** 215:22

**discriminate**
63:4

**discriminated**
209:23

**discriminating**
245:10

**discrimination**
10:5 23:12
24:24,25 26:19
27:11 28:2,15
32:5,18 33:20
38:23 53:13,15
56:11 62:12 63:4
160:11,25
161:5,9,18 168:16
169:18 170:18,22
171:3,10,17,23
172:14,18
173:5,14,18,23
174:15 185:18
187:25 193:3
194:21 214:16
215:10,23 216:13
220:25 223:7
238:5 249:25
250:2 264:17 (51)

**discriminatory**
26:19 27:12 32:18
33:4,20 34:10
56:12
163:12,14,18
170:3 177:2
214:17 215:23
216:2,8 (16)

**discuss** 35:7
36:10 64:10,16
66:19 69:14,21
183:23 233:6
234:13 243:9 (11)

**discussed** 19:19
98:22,25 116:14
153:18 195:20 (6)

**discussing**
198:21 232:19

**discussion**
42:11,14 51:22
52:11 120:7 174:2
181:23,25 182:3
244:4 (10)

**discussions** 20:22
50:10 51:19
149:16 (4)

**dismiss** 40:9 270:3,12 274:13 (4)

**displayed** 13:22

**disputes** 182:6

**distinction** 26:8

**distorted** 13:9

**distortion** 48:25

**distortions** 13:2

**distributed** 149:25

**district** 1:2,3

**disturbing** 221:7

**doctor** 147:19

**document** 17:3 18:12 27:22 34:7 40:8,12 58:11 65:19 72:20 75:4 81:24 82:12,22 83:3,12 88:13 89:5 96:17 104:13 133:10 134:11 136:7 144:14 145:3 146:23 147:12 185:12 232:2,4 240:7 253:25 260:7 264:12,22 265:4,21 267:15 275:3,16 (39)

**documented** 13:10

**documents** 13:11 80:17 87:13 132:11 198:19 242:14 (6)

**does** 12:2 19:3 31:6 37:13,19,22 43:7 56:20 82:7

90:16 111:11 115:13 124:11 137:21 160:15 171:13,20 172:7,20 215:25 216:3,4 225:23 234:23,23 236:22 237:6 239:25 240:21 241:13 242:25 243:4 250:24 254:18 256:25 257:3 (36)

**doesn't** 20:15 107:16 171:2,9,13,24 172:2,21 226:14 234:24 (10)

**doing** 80:2 109:25 110:12 132:7 136:9,12,15 151:13 154:10,13,15 156:9 192:18 195:21 227:17,19 228:3,12 236:15 259:22 (20)

**doings** 164:23

**dollar** 85:15,18

**dollars** 57:23 58:4 73:7 80:7 267:11,17 (6)

**done** 23:13 82:18 142:10 153:9 260:11,12 268:8,9 (8)

**down** 6:23 15:14 18:11 21:21 27:21 34:6 72:19 91:22 96:16 114:17 121:24 174:22 182:11 185:12 187:8 236:21 249:3 255:9 256:10 259:2,11,13 260:6 262:4 263:5,10

264:3 269:17 273:10 275:13,16 (31)

**dr** 5:13 14:6 15:16 16:12,18 23:25 29:24 48:16 53:2 58:24 59:3 60:3 64:9 66:15 68:25 69:4,10 70:5 73:24,25 74:4,18 75:20 76:8 81:7 82:3,16 83:5,14 86:5,7 87:3,9,20,23 88:2,10 91:4 92:12,16,22 93:18 94:16,25 96:18 103:14 104:25 105:4,5,12,20,21 106:12,13 107:2,21 109:7,9,14,18,21 110:5,10 112:3 113:4,24 114:11,18 126:12 136:11,16 142:3 143:10,13 144:19 218:4 227:14,14,16 251:10 273:3 274:3 277:6 278:5,7,11,14 (87)

**dranoff** 2:16,19 15:20 18:21 29:25 34:21 49:11,14,18 51:5 52:18 55:13 61:8 67:5,7 73:13 74:13 75:18 76:14 77:17,20 79:24 80:3,10 81:3,20 82:19 83:25 85:9,23 88:3,20 89:2,11,16,22 90:8,12,16 91:20 94:11,14 96:7 100:2 101:15,18 106:5,19 107:14 115:6 118:18,25 119:6 122:13,23 125:2,7,22 126:11 127:11 128:4

130:3 136:10,13 137:5 138:2 149:13 150:10 151:8 152:8 168:20,23 169:2 172:24 173:10 178:23 185:19 186:11 188:5 191:11,20 200:18 211:14 218:20 221:17 224:25 225:15 226:5 227:20 228:5,17,23 229:7 232:20 237:8 248:16,19 249:9,17 256:3 259:20,23 260:3 263:15 266:12,15 267:20 269:5,8,11,15 270:21 271:16 272:10,14 273:2,4,8,22 274:22,25 (121)

**drawing** 173:10,13

**drug** 7:18

**duly** 5:3 279:6

**during** 41:20 135:14 137:22 141:13 142:13 150:5 180:6 211:15 212:11 278:13 (10)

**duties** 105:15 113:16 116:18 117:11 131:24 132:4,20 133:6 134:4,9,11,12 138:5 140:14 144:20 148:18 152:15 153:25 156:11 157:10 158:14,24 159:9,1 2,13,16,20,22 223:18 (29)

**duty** 157:18,20 158:5,6 (4)

**e** 1:18 2:2,2 3:2,2 4:2,2 5:2,10 276:2,2,4,17 277:2,12 278:2,2,2 279:2,2 (20)

**each** 121:22 141:25 142:4,25 188:10 278:11 (6)

**earlier** 53:20,21 100:18 134:21 168:8 179:20 240:14 243:23 247:24 (9)

**earliest** 270:13

**earned** 7:6 8:5,10,21 (4)

**ears** 14:5,18 22:13 48:10,22 56:17 120:16 (7)

**easier** 91:21

**education** 13:7

**effect** 4:11,14 162:18

**effort** 141:19 177:16 184:5

**either** 67:20 108:25 137:18 170:2 177:3 187:15 196:25 199:22 218:8 263:19 (10)

**elderly** 179:9,15

**elect** 234:13

**element** 48:9

**elements** 42:7 43:14 45:2

47:10,23 48:22 (6)

elicited 276:8

else 10:6 48:5
83:21 93:3 94:7
109:13 117:10
122:14 202:12
203:3 204:9 249:7
253:13 (13)

elsewhere 114:21

email 24:10 39:4
59:15 64:9,15
79:9,9,11 80:18
112:4 203:9
232:2,15 234:6
235:18 242:15
246:11,21 251:11
253:20,24
260:12,16 278:15
(24)

emailed 39:9
59:3 60:4 68:17
115:20 278:6 (6)

emails 35:20,24
59:11,13,19 78:12
212:9 245:4
278:59 (9)

embarrassed
112:10

emotions 178:12

empathy 210:17

emphasize 48:24

employee 26:5
100:13,13,16
128:20 168:5,9,17
171:4 172:12
195:12 220:24
222:13,15,15
224:11 225:10
236:23,25 237:3
(20)

employee's

170:22

employees
26:7,10 112:5
124:4 150:6,20
210:7,11 (8)

employer's 62:11

employment
114:8 221:9,21,23
222:13 (5)

encapsulated
146:21

encompassed
146:18 147:6

encourages 27:7
169:13

end 13:13 88:14
97:10 190:9 (4)

ended 14:2
243:17 275:23

engaged 30:4,16
47:17 149:16
243:2 268:3 (6)

england 8:6

english 257:25
258:5

enough 6:10
112:22 246:12
260:4 (4)

ensuring 124:22

entered 7:9 8:7
202:6 243:17
254:23 (5)

entering 202:15

entire 39:17
40:25 104:11
181:18 212:23 (5)

entirely 149:20
242:2

entirety 256:19

environment
240:16 241:6,25
246:5,16 247:2
248:2 (7)

environments
134:24 140:12

equation 29:15

equitable 268:20

erase 198:19

erased 199:19

eric 2:19 88:19
122:21 232:8,12
272:12 273:7 (7)

errata 276:13

error 74:9 75:21
76:4

erupted 36:5

escalated 112:4
205:19,25 206:2,5
(5)

escalation 210:8

escort 233:21,25

especially
113:11,17

esq 2:6,7,7,13,13,
19,24 (7)

essays 9:13

et 63:15

evaluate 230:21

evaluated 154:7

evaluation 224:2
265:10

even 43:10 53:14
63:18 77:22 79:3
108:23 121:6,6
170:14 230:4 (10)

evening 112:8

event 23:12
111:5,15 221:25
231:16 (5)

events 109:15
110:6,23
111:6,8,11 114:12
134:17 209:7
231:11 274:9 (11)

ever 9:20 10:8
126:13,14
127:4,22,25
128:25 146:8
163:13 164:11
190:17 198:18
199:6 214:19 (15)

every 58:19,19
205:13 270:13 (4)

everybody
109:13 138:10
193:24 259:18 (4)

everyone
41:3,5,8,9 70:5
92:17 93:3 94:7
105:20 106:13
108:3 122:14
138:12,12 188:8
230:5 239:23 (17)

everyone's
213:11,12
215:12,17 (4)

everything 85:19
146:22 147:6,16
208:8,11 229:2,4
267:14 (9)

evidence 199:7

268:6

exact 45:4 99:18
121:17 143:19
206:8 258:14 (6)

exactly 16:6
136:3 197:12
201:8 206:20
209:7 229:15
251:14,20
272:5,6,24 (12)

exaggerated
30:20 48:23

examination 5:6
277:13

example 26:2
152:20 153:8

except 4:19 17:6
75:9 92:17 105:21
106:13 108:4 (7)

exchange 2:5

exclusive 234:3

excuse 77:21
137:25 218:3
272:4 (4)

exhibit 3:5
11:13,17,18
16:10,11,21 23:22
40:4,8,9 57:14
73:20 104:21
167:23 181:2
186:16,16,22
189:5 231:21
239:4 252:21
257:11 261:3
269:22 277:4,4
(28)

exhibited 240:23
241:15,17

exhibits 277:3

exiled 271:10

294

exist 47:20

existed 135:8

expect 5:24 234:9

experience 41:23
114:19

expertise 230:9

expiated 270:16

explain 70:6
136:3 242:13

explained 20:23
58:7,10 76:7
99:5,5 100:24
103:8 104:13
181:21 193:8 (11)

explorations
13:12

explore 10:11

expressed
60:5,21 61:17
66:5 71:19 106:20
(6)

extended 219:19

extensive 265:5

extent 103:5
130:6

external 19:21
97:17

extra 177:16

extras 205:14

eyebrows 48:25
49:2

f 4:2 279:2

face 88:8
266:10,22

faced 171:10

faces 236:25

facilitate 150:18

facing 255:8
266:24

fact 27:25 37:11
41:4 48:11 64:3
77:22 89:9 102:19
107:10 108:18
110:21 113:9
121:19 134:2
147:21 181:17
184:23 204:4
240:15 246:15
247:25 266:4 (22)

factfinding 114:4

facts 113:19
133:21 181:23
205:23 227:23
268:5 (6)

factual 106:22

factually 86:22
249:21

faculty
8:16,17,20 134:16
138:7,19 149:19
(7)

failed 92:25 94:4
105:9,14 109:10
116:11 117:8
119:13 274:5 (9)

failing 92:24
182:15

failures 93:8,21

fair 6:9,10 46:15
267:12,25
268:4,20 (7)

faith 268:15

fall 129:14

fallout 36:2

falls 31:24

false 71:5 81:10
82:17 86:15,19
87:3,8,20,22 89:6
91:8,12,16
92:5,11,21 93:7,13
94:7,15,17
95:10,11 96:5,5,19
99:22 100:6
102:19,25 103:15
104:8,10,18,25
105:2,5,24
106:2,3,10,17
108:13 109:2,2
110:15 113:2
114:9 246:13
250:13 273:14,16
274:15 (53)

falsely 92:7
271:12 274:4

fame 9:4

far 22:2 47:21
88:10 197:21,23
(5)

farmer 14:18,25
15:8,17,23
17:17,25 18:14,17
19:2,4,7,10,24
20:19 36:11 39:22
42:4 43:20 50:14
51:15 65:7
66:9,17 67:3
69:6,12 77:23
78:14 81:12 92:18
94:4 98:16,16
99:13,16,23
100:18
101:2,5,8,12
102:7,20 103:3,4
105:21 106:14
108:4 109:10
115:12,14 175:6
176:10 177:20
185:15 188:2,16

194:9 249:15 (60)

farmer's 65:13
70:14

fascinated 13:7

fashion 1:9 2:11
11:21 12:18,21
15:4,18 21:11,17
22:17 34:9,19
35:8,9,13 36:17
40:22 41:18,21
44:13 50:21 58:25
59:2 60:7,25
61:3,18 65:9,23
66:6,18 68:6,10
69:14 70:17 72:25
74:21 82:5,18
84:20 95:3 96:23
98:7 101:3
107:7,24 108:14
111:4 112:6
113:10,14
116:15,17 117:8
119:11 134:14
194:6,12 249:13
257:21 269:4
278:6,6 (63)

fashions 107:11
108:15

fast 92:25

fault 103:4

favor 188:2

fearful 37:3

featuring 121:20

february 11:19
30:22 40:20 41:20
42:17,20 46:2,6,22
58:23 67:18
103:22 104:4
111:24 197:11
217:11 219:2
278:5 (18)

feel 37:14 58:5

102:3 107:17
203:22 210:11
217:14 233:15
243:16 244:24
245:17,18 (12)

feeling
47:11,22,24

feels 246:24

feet 263:6 274:9

fell 132:5 153:21
156:6

fellow 44:14

felt 42:6 43:13
44:25 47:9
48:8,11 52:5
68:18 104:2
112:17 113:14
116:10 163:11
192:9 203:20
206:24 262:12,14
(18)

few 41:11

figure 89:25
96:25 106:10

file 27:7 40:19
169:14

filed 76:9 90:3
268:15

filing 4:6
199:4,16

fill 15:6

final 129:17,21

finalized 101:4

find 15:9 107:12
170:21 176:25
229:6 232:18
233:5 (7)

**finding** 179:18 204:17

**fine** 6:15 52:21 54:2 80:6 122:19 140:6 141:21 191:16 (8)

**finger** 13:5

**finish** 74:11,13,15 127:7 138:2 178:24 227:13 (7)

**finished** 258:12,13

**fired** 35:14 71:11 224:4,12 (4)

**firm** 2:4 7:11,12,13,25 (5)

**firmly** 243:13 244:21

**first** 5:3,21 13:6 47:15 51:17 58:24 97:5 99:13 104:24 105:4 119:19 125:17,18 135:21 146:11 150:13 162:2 164:13 195:23 196:14,18,20 197:2,4,6 199:24 203:18,19 222:4 232:6 236:9 244:2 254:20 255:24 256:2,18 261:16,24 278:5 (39)

**fit** 5:16 9:6 11:20 13:6,22 16:12,18 19:8,24 23:16 24:19 27:6 30:5,14 32:21 33:7 47:18 49:10,12 58:16 59:14,17 70:7 72:14 78:5 81:10

84:18,24 86:7 87:2,9 88:2,23 90:22 91:5 92:7,12,16,23 93:7,12,14,18 94:2,24 96:23 99:22 100:14 107:3,21 109:7,21 110:3,3,5,19 112:5,6,11 113:19,25 114:2,5,6,13 115:2 130:5,14 134:22 135:13,23 149:11 150:7,23 151:11 152:24 161:6 169:13 171:2 201:12 212:4 217:4,10,19 218:13,25 232:4 236:22 238:6 260:23 267:10 269:3 271:17,20 273:17 277:6 (96)

**fit's** 24:3 38:18 58:4 60:8,18,19,22 61:3,19,20 62:9 65:5,14,24 66:7,10 67:3,24 68:3,6 81:9 169:7 188:11 237:7,11 242:20 269:18 270:3,11 274:13 (30)

**five** 8:3 52:20 191:12,21 (4)

**flip** 250:12 269:6,7

**flipping** 272:19

**floor** 2:5,80 169:5 201:12 (4)

**fmla** 148:14,17 153:13

**focused** 42:11 51:20

**folks** 165:9

**follow** 44:21 59:20 130:7 144:11,15 223:4 260:24 (7)

**followed** 71:20 148:11

**following** 17:16 22:16 41:15 42:18 59:5 71:7,17 100:17 112:13 116:15 120:2,8 201:19 203:10 204:12 213:4 229:20 (17)

**follows** 5:5 52:25 123:5 192:5 211:13 275:20 (6)

**force** 4:13

**foregoing** 75:7 276:6 279:6

**forever** 263:3

**forget** 205:14

**forgetting** 180:22

**forgot** 235:4,9

**form** 4:19 15:21 18:22,23 20:4 30:2 34:22 49:15 51:6 55:14 61:10 67:8 73:14 75:19 76:15 77:18 79:25 80:4 81:21 82:20 84:2 85:24 88:4 100:3 107:15 115:7 125:3 127:12 128:5 149:14 150:11 151:9 152:9 186:12 188:6 218:21 221:16,18 225:2,16 226:6 227:21 228:18 232:21 237:9 256:4 263:16

266:13 270:15 274:23 275:5 (51)

**formal** 195:13

**formally** 27:10 169:16

**forth** 105:11 106:25 183:19 205:17 207:4 (5)

**forward** 112:21 255:7 256:9

**forwarded** 231:18

**found** 267:4

**foundation** 107:22

**foundational** 107:3

**four** 9:11 13:10 53:5 161:19,23 185:14,22 187:24 188:9 249:25 271:23 (11)

**fragment** 162:5 164:9 165:21 167:9 174:8 181:18 185:2 (7)

**fragments** 193:9,10,13,16 (4)

**freshly** 142:14

**front** 74:2 83:12 95:13 134:11 138:8 (5)

**frustrated** 206:22

**fuck** 207:15 248:14,15 250:10,11 256:14,15,23,24

262:16 263:7 268:25,25 274:20,21 (15)

**fucking** 206:12 207:11 256:24

**full** 8:23 19:15,22 134:10 241:12 (5)

**fuller** 167:8

**fulltime** 8:17

**fully** 5:24 104:13

**functional** 150:2

**funeral** 179:8,15,16,22 180:4 (5)

**funny** 147:10

**further** 4:18 72:7 94:10 117:17 125:23 210:8 275:22 (7)

**future** 109:15 110:6 111:11

**fyi** 235:21

**g** 276:2 277:18

**gaps** 15:6

**garments** 13:20,25

**gather** 236:4,12

**gathering** 235:23

**gave** 115:18,25 123:8 151:21 153:8,12,13 156:5 219:14 252:9 256:17 273:15 (12)

**gbd** 1:17

**general** 9:16 41:22 52:10,10 83:18 (5)

**generalist** 210:23 213:25 214:6,7 236:11 (5)

**generally** 132:21

**generic** 138:5 140:19

**get** 25:6 26:13 31:14 53:23 64:24 71:11 73:6 76:2 79:19 80:6 97:9,9 112:2 115:3 118:21,25 124:5 125:11 126:20 127:18 128:12 129:2,3 148:2 149:12 150:8 151:7 156:4 158:17 159:5 161:8,11 167:7 187:11,14 195:22 198:19 205:4 210:12,12 224:20 225:11,25 233:25 235:8 239:20 241:2 247:2 249:5 261:21 268:19 (51)

**get's** 225:24

**gets** 31:20 172:17,20 188:21 269:9 (5)

**getting** 88:16 96:22 128:10,19 130:2,18 160:25 161:3 250:13 275:11 (10)

**giacomo** 25:4

**give** 6:23 72:10 73:4 81:23 110:4 127:8 145:4 152:2,4,23 153:3,4

185:2 197:4 205:16 216:25 253:7 260:9 262:3 (19)

**given** 9:17 51:15 109:16 110:14 114:18 115:20 117:6 124:23 126:15 140:23 141:25 143:4,14 152:6 153:20 156:4 205:8 209:12 215:21 223:15 278:11 (21)

**gives** 26:23

**giving** 18:15 152:15 207:2

**glass** 72:4 74:5,18 75:17 76:8 97:25 232:12 234:7,7,18 235:3 240:13 241:4 246:14,14 247:17,23 248:7 250:16,22 251:2,10 252:7 257:15,17,23 (26)

**glass'** 242:15 247:3,5

**glass's** 72:21 75:20 118:4

**gloves** 48:24

**go** 16:20 17:10 23:21 25:20 29:8 30:23 45:14 57:17 61:11 62:4 66:14 73:20 74:12,17 75:3,4,13 80:13 81:6 82:7 86:25 87:14 88:15 94:10 104:20 111:20 116:25 118:23 128:21 138:3 158:3,16 159:5

160:8 167:22 168:2,3 176:14 178:25 186:22 191:18 196:2 208:5,21 220:9 246:11 250:5 251:18,19 256:21 271:9 273:8,11 (53)

**goal** 184:5 268:19

**goat** 271:4,7,7,9 (4)

**goes** 166:18 223:24,24 261:20 (4)

**going** 49:7 50:9 58:14 59:10 85:10 88:19 89:20 105:25 112:7,21 121:12 134:25 144:18,19,24 147:4 148:17 149:23,24 155:18 175:10,11,23 176:14 178:9 191:20 227:13 237:18 240:10 241:23 250:18 262:3,4,21 270:12 271:2 274:22 (37)

**gone** 264:8

**gonna** 204:22 235:11 248:14 250:19,20 256:14,14,23 274:19,20 275:12 (11)

**good** 5:13,14 6:14 17:9 112:16 121:12 268:15 (7)

**goodness** 102:18

**got** 8:17 14:15 20:17 22:12,19

23:7 27:20 35:14 39:2,3 43:9 45:19 46:17,24 48:6 49:8,22 53:8 54:6,10 55:19 56:15 57:11 58:21 63:11 64:19 66:8 68:12 70:3,24 71:6 74:10 78:8 92:3 103:9 107:19 110:18 115:16 118:20 119:7 124:2 125:21 127:3,7 128:7,24 135:9 143:11 145:5 147:23 154:14 155:23 156:2 159:4 164:20,21 173:20 177:5 178:13 179:5 187:23 193:25 194:4 196:7 197:7 198:3,6 200:5 202:5 211:18 213:2 221:4 223:20 224:3 229:17 230:22 237:12 238:14 239:5 243:5,14 244:22 245:6 246:8 249:14 252:16,18 253:6 255:10 257:18,22 258:6 259:18 260:5 262:18 270:19 (96)

**govern** 124:18

**governs** 124:9

**gown** 205:4

**gowns** 205:8,12

**graduate** 9:7,7 93:14 105:6 122:5,8 137:20 138:17 140:3,9,25 141:11 205:11 214:3 236:12 264:24 265:22

(17)

**graduated** 6:25

**graduation** 205:5

**grammatical** 258:18

**granting** 150:15

**grew** 151:15

**gross** 63:23,25

**group** 7:13 119:23

**growing** 149:18

**growth** 138:17

**guess** 180:2 269:19

**guessing** 135:3

**guidance** 193:7

**guided** 32:21 33:12

**guilt** 270:17

**h** 277:2

**half** 122:17

**halfway** 229:12

**hall** 9:4

**hand** 205:15 279:16

**handled** 224:15

**handling** 132:8,25 133:6 139:21 144:2 (5)

**hands** 129:15 223:24 255:6

256:8 261:12 262:23 271:3,4 (8)

**handy** 200:10

**happen** 43:8 129:12 141:17 197:22 251:6,9 255:4 (7)

**happened** 21:12 50:6 79:6 84:19 90:23 112:8 120:19 141:18 148:22 181:14 195:16 197:17,20,23 202:17 203:14,21,24 204:18,23 205:13 209:8 213:14 215:22 216:11 226:22 235:7 238:4 244:7 251:24 252:3 254:15 261:20 263:4 265:12 (35)

**happening** 124:13 138:16 181:20 210:3 (4)

**happens** 13:8 83:7 237:2

**happily** 229:11

**happy** 119:4

**harassed** 245:17

**harassing** 249:10,18 269:16 272:16 273:5 (5)

**harassment** 26:19 27:12 32:18 33:5,21 38:23 56:12 63:5 80:12 168:16 169:18 170:18,22 171:4,11,23 172:18 173:5,14

177:2 185:18 193:3 194:21 214:17 215:24 216:2,8,9 220:25 229:7 250:25 251:8,19 259:21,23 260:4 266:16 275:2 (38)

**harmful** 90:6

**harshness** 52:8

**harvard** 8:8,11

**has** 30:3,21 74:4 112:17 113:14 126:3 134:2 157:18,20 158:5,6 171:11 193:5 196:2,2,8,16 222:13 228:24 229:2,4 236:23 237:3 267:24 270:14 (25)

**hat** 175:8 177:16 178:8

**haven't** 10:10

**having** 5:2 13:4 184:3 196:13 213:14 229:19 232:22 (7)

**he** 13:5,7,18,19,21,25 15:4,6,9,25 16:2 19:11,25 20:13,22,22 21:9,11,11,12 36:23 37:3,5,7,9 42:18 50:21 51:2 64:9,15,16 65:5 71:9 78:13,15 80:21,22 97:11 99:5,8,16,24,25 100:23 101:2,4,5,6 ,14,17,23,25 102:2,3,21 103:7 125:17 177:20,24,25

178:6 179:23 253:23 255:4,5 25 6:12,13,15,16,22,2 5 271:9 (72)

**head** 120:22 270:17 271:4,7 (4)

**hear** 38:9 54:7 55:5 65:5 89:20 164:13 209:2 248:17,19 258:2 (10)

**heard** 33:4 119:16,17 120:7 164:11 166:25 174:24 182:21 185:4 205:19 209:12 213:14 254:15 256:13,22 257:23 258:22 261:10 (18)

**hearing** 89:22 176:9 267:12 268:5 (4)

**held** 1:20 32:20 114:20

**hello** 234:8

**help** 15:3 239:17

**helpful** 82:14

**helping** 110:4 147:25

**henry** 238:20 257:9,19,20 (4)

**her** 42:9 44:11,12,16 45:4 46:2 48:4 58:16 59:3 60:4 73:11,25 74:13,22,23,24 75:2 85:13 86:2 89:12,14 90:19,19,20,21 92:2 96:11 103:21

106:7 107:2,23 108:17,21 110:4,9 112:4 113:2,3,25 114:2,7,9 116:9 125:11 126:9,14 128:9,12,18 129:2,4 130:2,18 131:16,21,24 132:5,10 133:2,6,8,16,19 134:3,9,11,12 135:12 136:24,25 137:4,14,17 138:2 139:8,20 141:8 144:21 145:8,11,1 2,16,19,20 146:9,17,17 147:15,16 148:5,25 151:7,21 152:2,3,4,5,23,25 153:3,4,8,12,13,20 ,22 155:14 156:6,6,10,12 158:15,16 161:24 163:8,25 164:18 166:10,24,25 167:4,6 170:15 173:2,17 175:8,9,24 177:17,25 178:7,8,24 179:17,18 181:16,21 183:22 184:19,21,23,24 185:14 202:9 204:2 207:12,15 2 08:5,11,12,12,14,1 5 209:3,15,19 211:16 213:5,7,8 221:7,7,8,8 222:25 223:2,15 224:5 226:18 229:20 232:15 235:22 238:25 239:17,20,21 242:23 243:7,9,10,12,24 244:17,20 245:16,17 246:6 248:13,14,14 250:10,11,12 251:11 255:6,8,18,19,23

256:6,8,10 262:3,6,10,15 263:5,8 264:21,25 265:14 266:8 268:24,25 273:6,15 274:6,9,1 9,20,20,21 278:6 (223)

**here** 10:23 13:16 18:13 32:16 44:7 45:8,10 48:22 53:9 54:9,11 76:19,23 82:15 87:3 91:7 92:6 154:18 160:2,19 170:17 173:4 174:11 176:8 183:14 184:22 253:25 263:8 266:17 269:9 271:13 (31)

**hereby** 4:4 279:4

**herein** 4:6 279:10

**hereunto** 279:15

**hero** 164:20

**herself** 186:4 193:21 208:6,13 235:12 (5)

**hey** 38:16 64:22 69:18

**hi** 235:20

**high** 114:20,24

**higher** 226:18

**highly** 222:5

**him** 13:5 15:9 19:9,15 36:8,16 42:15 51:10 60:5 65:4 72:3 80:19,20 100:8 126:20 131:12 180:2 253:11,14

261:13 262:24
271:5,8 (23)

**hinges** 32:14

**hiring** 124:16

**his** 13:6,9,11,11,1
2,20,21 14:2,3
16:3 36:20 37:5
44:11 50:22
65:8,13 99:5
100:24 179:23
253:8,9,14 255:14
256:11,12,25
257:5 258:10,11
271:4 (30)

**historically**
165:10

**history** 8:6
12:13,15
181:23,24 (5)

**hold** 61:8 67:5,7
254:6 261:15 (5)

**holding** 255:6
256:8

**home** 234:13

**homicidal** 230:7

**honest** 86:21

**hood**
175:10,12,23
176:3,4,6,14 178:9
192:24 (9)

**hostile** 240:16
241:6,25
246:15,25 247:25
(6)

**hour** 121:22
122:17 196:6
202:3 (4)

**hours** 275:10

**how** 12:13,15
20:18,20 22:12,22
57:20 61:2
64:11,20 67:23
68:13,14 70:16
78:8 80:5,7 81:10
82:17 84:8 85:8
94:3 96:23 97:2
101:6,12 104:15
109:9 111:2
120:10 122:3
124:4,5,10 126:20
127:18 128:9,18
130:11,17 133:14
141:10 149:23
151:7 165:11
176:21
193:13,14,23
198:4 206:5
207:16,16
208:20,24 210:21
222:3 226:9
238:24 239:20
240:2 242:13
261:8 262:2,5 (65)

**however** 13:15
77:5 106:25
109:17 172:3,4 (6)

**hr** 64:23 73:8
180:11 214:6
215:18 217:18
218:5 234:19
235:2 236:11
240:13 261:4,11
263:9,13,18,21,24
265:15 (19)

**human** 74:6
142:15 145:23
169:7 210:16,19
213:17,20,25
214:7 224:15
230:20
231:8,12,19
247:21 (16)

**humanities** 9:2

**hypothetical**
158:4,10

**i'll** 28:19 44:9
88:15 91:3 100:14
112:2 136:6
144:13 147:23
211:4,8 227:14
(12)

**i'm** 10:2 11:2,16
22:6,14,15,15
28:4,18,19,19,22
29:3,3 30:21
37:16 38:9 40:14
48:18 49:20,21
51:12 54:7,9
57:23 58:10,14
59:10 67:11
78:10,24 79:7
81:19,22 82:10,25
83:2,19 84:3
85:13 86:5
88:19,20
89:15,20,22,24
90:7,19,20 91:2,13
95:8,12,13,17,20
98:3 100:17
102:12 105:25
106:9 108:6,6
110:8 118:7
126:6,8 130:15
132:16 134:25
135:2 140:10
141:23 143:12,21
146:15 147:8
152:21,22 156:22
160:17 168:20,23
172:4 173:13
175:4 177:14
179:10 180:22,22
181:6 182:8 189:6
190:25 191:20
196:8 198:10
199:22 200:16
201:16,22 202:2
203:17 204:22
207:16 208:10,13
209:6,12 210:15
212:5 213:18,22
216:16 219:17
220:13
221:3,10,19,25
223:4 225:6,7
227:2,25 229:6
237:18 238:19

242:17 253:23
255:20
256:14,14,23
258:13 259:9
260:11,13,20,21
262:13,24 267:6,6
268:3,17,17
270:12 271:19
272:8,18,18
273:18,20 274:22
(156)

**i've** 9:14 221:24

**idea** 12:25 13:8
202:23

**identification**
16:13

**identifying** 15:5
98:11

**ie** 105:21 106:13

**illegitimate**
189:21

**illustration**
140:3,9,14,24
141:7 (5)

**illustrations**
153:9

**image** 11:14
12:3,5,8,10 16:15
17:13 23:23 40:6
57:15 73:21
167:24 181:3
186:23 192:21
231:22 239:12
252:22 257:12
261:6 269:24 (21)

**imagine** 14:12

**immediate** 25:4
31:12,13 39:24
217:23 (5)

**immediately**
27:14 29:11 30:24

31:2,4,6,8,11 32:6
43:15 49:25 50:4
59:25 112:13
169:20 172:16
(16)

**immense**
158:15,22

**imminent** 234:12

**impacts** 62:4

**impartial** 268:5

**implicate** 44:20

**implicated** 55:10
190:12

**implication**
274:4,8

**implied** 38:8,11
114:10

**impolite** 262:15

**import** 204:24
206:21

**importance** 60:2

**important** 60:14

**impression**
110:15

**improperly** 85:2

**inaccurate**
226:6,7,9

**inactions** 93:8,20

**incentive** 37:4,6
56:19

**incident** 26:21
113:19 162:2
166:10 168:18
173:16 178:12
179:6,7,13 197:14

198:5 200:25 202:24 203:10 204:13 205:2 207:19 214:2,16 215:9,11 216:12 217:24 228:9 231:2 232:19 233:6 234:9 236:14,14,19 237:23 238:4,22 243:16 246:2 261:9,24 264:24 265:11,21 (42)

**incidents** 24:14 25:3 26:24 169:6 188:9 193:19 195:12,14,15 219:22 246:3 (11)

**include** 43:6 234:23 256:25

**included** 15:12 33:14,23 48:23 50:20 55:16 56:23 63:10 74:3 141:6 166:5 174:9 252:7 (13)

**including** 14:13 23:5 65:22 70:17 105:8 113:15 (6)

**inclusion** 92:24

**incompatible** 70:2

**incompetent** 274:8

**incorrect** 54:5 178:19 247:9 249:21,22 250:7,15 251:3,5,22 254:17 (11)

**increase** 226:19

**increased** 156:11,19 158:24

159:9 (4)

**incremental** 126:4

**indefensible** 112:9

**independent** 94:3 109:8 112:14

**indiana** 7:2

**indicated** 42:8 55:8 68:17 77:23 78:13 98:6 192:7 251:10 276:11 (9)

**indicates** 233:14 254:14 256:7,8 (4)

**indication** 64:5

**indistinguishable** 114:12

**individual** 10:21 41:16

**individually** 39:8

**individuals** 27:7 142:25 169:14

**inequities** 271:5,8

**inexcusable** 93:9,21

**inexcusably** 274:7

**inform** 32:6 172:15

**informally** 27:10 169:16 240:19

**information** 17:8 27:13 29:10 75:11,16 76:11,21,24 77:7

79:15 130:10 169:19 199:20 235:23 236:5 263:25 (16)

**inhabited** 271:9

**inherited** 154:4

**inhouse** 100:13

**initial** 31:23 38:20 126:25 230:25 (4)

**initiatives** 151:17

**inkling** 121:7

**innuendos** 114:9

**inquire** 88:15

**insensitive** 38:15 70:7 106:25

**insensitivities** 93:3 94:6 105:23 106:16 109:12 (5)

**insensitivity** 34:18,25 120:11 196:18 (4)

**insinuations** 114:10

**instance** 83:17,18 164:8 173:19 (4)

**instances** 148:6 161:19,23

**instead** 39:16 43:19 64:24 177:10 186:2 (5)

**institute** 1:9 2:11 113:10

**institutions** 22:22

**instruct** 256:5

**instructed** 183:20 184:2 198:18 199:7 239:23 (5)

**instruction** 199:13,15

**intend** 177:25

**intended** 13:19,21 15:7 101:4 (4)

**intent** 111:5 176:23

**intentionally** 228:4

**interest** 237:14,17,19

**interested** 279:13

**interim** 142:10

**interior** 134:24 140:12

**internally** 71:2

**interpret** 88:11

**interpreted** 120:23

**interrupted** 229:13

**interview** 196:14

**interviewed** 183:2,7 219:22

**intimately** 50:17 51:2

**into** 25:14 112:23 174:2 204:5 208:21,23 218:13 220:3 223:24 226:11 230:25

237:5 241:24 251:17 (14)

**intractability** 112:19

**introduction** 43:2

**intrusive** 245:20

**investigate** 28:3, 12,15,20,23,24,25 32:11 33:7 195:3 236:8,10 (12)

**investigated** 194:23 236:24 264:18

**investigating** 219:11,16,18 234:9 238:10 (5)

**investigation** 25:21 26:14 34:2 35:18 63:17 94:3 109:8,17 112:14 168:4,9 188:22,24 189:7,11 190:18,20 191:7 195:17 209:22 220:3 230:25 231:4 237:4,5 238:13 240:22 241:14,24 245:10,22 251:16 (32)

**investigator** 247:7,11

**invitation** 74:20

**invited** 41:3,7,10 74:19 (4)

**invoke** 14:12 62:24 226:14,15 (4)

**invoked** 50:7

300

**invoking** 49:4

**involve** 115:13

**involved** 88:12
93:19 109:18
129:21 151:17
188:8 193:18
195:14,24 210:19
236:14,19 239:23
(13)

**involvement** 91:5
95:3 103:7 177:14
(4)

**involves** 63:19

**involving** 162:3
246:3

**irrespective**
126:5

**irresponsible**
93:9,21 274:7

**is** 4:4,18 5:15,21
6:3,9,14,19 7:14
10:6,10
11:7,14,18,25
12:4,6,10,12,15,17
13:8,9
14:5,7,19,21,23
15:19,22
16:6,15,17 17:13
18:5,6,9,22
19:5,9,11
20:2,5,10,18 21:4
23:11,13,23
24:3,19,20
25:8,9,11,14
26:2,5,15 27:15,19
30:9,23,25
31:5,10,12,18
32:10,12,13,14
33:10,11
34:11,20,23,24
35:3,19 36:18,21
37:14 38:4,19,25
39:7,8,18,19
40:5,8,21,23 41:2
44:12,15,19

45:2,7,9,16 47:4
48:13,15,17
49:6,16,23 50:2
53:12 54:4,5
55:12,20 56:9,20 5
7:2,3,4,5,5,6,6,8,1
0,15,22,23
58:10,15 62:3,12
63:12,14,20,22,23
64:3,5,7,22
65:15,25 66:4
67:9,25 68:25
69:21 70:7,19
71:5,5,8,9
73:15,15,21,24
75:20,21 76:5,25
77:20,24 80:9,11
81:14 82:22
83:14,23
84:2,5,6,8,8
85:5,10,20,21,21
86:2,8,23,25 87:5,
6,13,16,19,21,22,2
5 88:10,17 89:4
90:5,12,13 91:4,14
92:14 93:23
94:8,9,20 95:3,5
96:2,3,3,11,14
97:3 98:14,21
99:17
100:4,5,21,22
103:2,16 104:3,4,1
1,12,12,23 106:20
107:9,13
108:12,19,23
109:23
110:7,20,23 111:6,
6,12,14,18,22,23
112:15,19 114:24
115:14 118:11,20
119:16 120:24
121:7,9,11 123:13,
14,15,15,16
124:7,7,13,15
125:3,17,18,24
126:6 127:9
130:17 132:17
134:5,7
135:10,17,19,19
140:5,6 143:17,19
144:22,23
145:9,19,20,22
147:7,10,22,22

148:3,8,9
150:12,22 151:4
152:13 155:8,10,1
5,16,18,23
156:15,21
158:9,21 159:5,7,8
161:8,9,10
162:11,12
163:12,18
165:15,17 166:2
167:13,17,24
168:5,6,9,10,13
169:21
170:15,17,23
172:4,9,10,19,23
173:10 175:16
176:4,5,5,10,12
177:3 179:11
181:3,23 182:9
183:14,15,16,24
184:8,9,15
185:20,23 186:23
187:13 188:16,18
189:10 190:2
194:2 195:10,25
196:4,21,24
197:18,24
199:12,20
200:15,24 205:8
207:12,21,23,25
212:4,8
213:6,11,16
215:4,5,14
216:15,19
217:13,15 218:25
219:23,24
220:13,22,23
222:7,12,17,18
224:6,13 226:10
227:22
228:5,14,23
229:14 231:22,25
232:4,15,16
233:2,8,16 234:6,8
,11,18,19,22,25
235:2,12 236:6,10
237:14,17
239:5,7,9,12
240:7,15,24
242:2,10,23
245:25 246:6,7,15,
21,21,22,23,24
247:3,22,25

248:10
249:11,12,19,21 2
50:15,17,18,19,20
251:3,5,6,8,22
252:22
253:4,5,17,21
255:14 256:10
257:12,15,19
258:3,3,14,17
259:5,7,8,16
261:6,8,15,16,25
262:7,9 264:14,19
265:19,21
266:17,22,23
267:17,19 268:3,4,
10,11,12,15,16,19
269:2,9,24
270:2,10,22,24
271:13,17,18,24
272:2,17,18,19,24
275:2,3,6,6 276:10
279:7 (537)

**isn't** 16:23 21:17
34:19 39:22
54:3,17 81:12
98:7,19 134:6
137:7 139:4
152:10 170:4
204:4,9 226:4
244:11 250:14
258:15 259:22
260:2 267:25
270:4 273:3 (25)

**isolina** 232:6
233:4,8,19 234:7,8
235:21 (7)

**israel** 271:6

**issue** 23:12 43:21
60:14 69:15
72:12,16 92:13
100:8,9,11 104:4
111:14,15 170:17
175:3 177:18
189:23 219:19
234:15 (19)

**issued** 20:9 42:10

**issues** 35:22

36:9,15,16 41:21
47:23 56:8
60:7,22 61:3,19
65:14,18,22
66:6,10,19 67:3
68:6,19 69:21
84:11 97:3
183:9,22 194:15
214:8,8 (28)

**its** 50:4 126:3
166:19 185:10 (4)

**itself** 38:21 52:13
77:2 179:13 (4)

**jennifer** 97:18

**jericho** 2:50,12

**jim** 164:5,10

**joanne** 142:11

**job** 9:6 30:5
70:14,15 131:23
132:5
133:2,6,8,16,20,21
134:4,9,11
135:12,25
136:2,24,25
137:3,14,17,19 13
8:11,13,13,19,22
139:3,14,17
140:16,18,24
141:5,8,10,24
142:9,19,24
143:7,15,18,19,22
144:5,21 145:3,8,1
1,12,17,19,20
146:6,9,14,17,18
147:5,15,16
148:24,25 149:4,6
151:7,21 152:3,15
153:22
156:7,10,14
158:14 221:8
222:22 223:2,15
226:13 229:20
230:8 278:141,144
(86)

**jobs** 23:3 142:12

| | | | | |
|---|---|---|---|---|
| 156:9 | 117:19,20 118:3,18,23 119:16 121:8 123:9,11 125:22,25,25 126:9 136:6,21 143:12 144:13,14 145:6 147:23 150:21,21 151:14 158:4 160:17 161:15 163:15 167:9 171:4,18 176:18 180:23,24 181:5 186:15 189:6 191:4,11 192:23 193:9 194:5,25 195:6 196:5,8,24 197:4 199:6 203:13 206:15,17,18,23 207:24 208:19 209:12 211:5,14 212:10,16,22 215:8,16,23 216:7,8,18 224:25 225:9 227:4,25 228:21 239:8 253:11,23 256:21 257:6 259:9 265:4,9 266:5 268:3 272:8 273:16 274:15 (145) | 271:2 (8) | 46:15 54:14 55:9 62:22 63:15 71:9 75:8 78:4,7,8 80:21 83:4,6,8,13 84:7 86:6 90:22 91:20 95:22,25 98:3 102:18 103:17 108:9 112:15,15 115:25 117:5 118:3 120:9 122:3 125:25 129:16,19 146:4,21 155:18,25 156:24 157:4,7,9,14,16,17 159:10,11 160:3,4,6 163:2,15 164:4,7,19 170:14 176:16,23,23 177:17,23 178:3,9 186:13 192:22,23 193:15 197:22,23 199:24 200:25 206:18,19 207:17 211:15 212:20 213:21 215:5,15 216:18,24 220:22 227:3,5 232:9 233:7,10 234:2 235:23 237:10,13 242:22 247:13 250:11,18,19 252:4,11,14 265:3,10 266:8 271:25 272:2,7 (124) | 78:14 92:18 98:16 99:3,7 100:7 101:2,12 102:2 103:2,4 115:12,13 175:6 177:12,14 (35) |
| **join** 162:18 165:22 174:10 | | **keeping** 48:21 | | **kyle's** 98:24 176:23 |
| **joined** 25:14 | | **kekana** 182:21 252:7 | | **l** 3:2 4:2,2 276:2 277:18 (5) |
| **joke** 176:22 | | **kept** 205:12 | | **labor** 74:7 |
| **joking** 162:15 165:19 | | **key** 170:17 173:4 | | **lack** 60:8,19,22 61:4,5,19,20 62:2,9,11 63:5,15 65:15,24 66:7,10 67:3,24 68:3,7 (20) |
| **jordan** 7:11,14 | | **ki** 12:20 13:17 15:13 20:23 41:25 47:6 100:25 102:4 (8) | | |
| **journals** 9:14 | | | | **lacks** 62:23 |
| **judge** 4:12 | | **ki's** 13:2 21:8 44:8 45:12 99:4 121:3 122:2 (7) | | **laid** 179:4 180:17 184:22 |
| **judgements** 193:7 | | **kill** 206:12 207:11 209:4 214:20,22,23 221:7 226:23 229:20 240:3 248:13 250:9 256:14,24 262:16 268:24 274:20 (17) | | **land** 271:8 |
| **judgment** 258:8 | | | | **language** 82:23 83:20 87:12 95:7 110:16 111:6 146:20 182:9 188:11 207:17 217:8 262:15 265:19 (13) |
| **julia** 179:17 | | | | |
| **july** 123:20 | | | | |
| **jung** 12:20 13:2,17 15:13 20:23 21:8 41:25 44:8 45:11 47:6 99:4 100:25 102:4 121:3 122:2 (15) | **justice** 268:7,9 | **kind** 74:21 112:23 121:23 200:14 (4) | | |
| | **justification** 115:22 | **kinds** 23:4 | **knowing** 94:16 95:10 241:20 | **larger** 35:8 111:14 |
| **just** 6:13,17,19 15:23 25:2 27:16 29:3,7,16 30:9 41:7,11 44:9,16 45:5 48:18 49:18 51:12 52:19 53:2 54:12,25 56:6 59:20 61:9 62:17 63:15 67:8,11,17 70:6 78:14,22,22,24 79:7,17 80:10 81:5 83:8 86:5 89:8,20,24 90:7,20 91:11 95:20 97:6,7,11,15 100:14 101:14,23 104:21 105:25 106:9 108:6,8 | **k** 276:2 | **knew** 60:13,16 76:17 108:3 109:21 113:19 189:11,13,14 190:2,5,11,20 209:21 219:10,15,17 220:2,7 221:5,9 247:15,17 251:15 (24) | **knowingly** 109:2 | **last** 13:17 16:21 75:4 117:24 173:11,14 183:9 186:15 196:6 210:18 241:12 264:23,25 265:15,20 269:19 (16) |
| | **katz** 2:16 | | **knowledge** 17:6 21:15,20,22 22:4 75:9 96:5 182:20 (8) | |
| | **keane** 19:20 97:16 99:4,15 102:7 116:9 119:21,24 (8) | | **kyle** 14:18 15:16 17:25 20:6,11,12,12,15 42:3,4,15,18 43:20 47:8 50:11,20 51:9 65:7 67:2 | **lasted** 121:22 |
| | **keane's** 99:7 | **know** 6:7,17 9:22,24 10:15,24 12:13 14:16 20:18,20,25 21:8,9,10 25:19 29:2 31:5 45:7 | | **late** 183:8 201:7 219:14 |
| | **keep** 50:9 146:15,22 181:7 240:10 262:4,21 | | | |

**later** 180:9
219:23

**laughing** 165:19

**launched** 245:23

**law** 7:25

**laws** 156:15

**lawsuit**
5:16,19,20
16:5,7,12,18 40:10
53:23 57:19,22
65:25 66:3,25
67:12 80:8 81:15
82:9 83:20
85:4,5,18 86:8
87:17 90:2,25
104:5,12,16
105:17 198:21
266:11
268:4,11,13
270:4,23 275:6,7,8
277:6 (41)

**lawsuits** 268:14

**lawyer** 84:2,3
97:10 271:24,25
272:2,5,6,11 (9)

**lawyers**
242:18,20 272:11

**lay** 271:3

**layer** 25:2

**laying** 274:9

**layperson** 268:18

**lead** 71:4 237:4

**leadership** 72:13

**learn** 190:17
193:13 198:4
203:21 (4)

**learned** 22:22

**later** 23:4 52:5 164:18
182:14 191:6
208:18 (7)

**least** 105:2
137:22 149:22

**leave** 33:17 38:19
100:15 148:14,17
(5)

**leaving** 261:14
262:24

**lee** 7:14

**left** 14:16 130:14
235:21

**legal** 58:11,20
64:14 82:8
84:10,17 85:11
86:2 87:13
88:5,12 89:12
95:18 96:10 (14)

**legislate** 112:16

**legislative** 7:23
8:3

**leisure** 275:4

**lesley** 1:21 28:6
101:18 279:20 (4)

**less** 112:19
191:21

**let** 6:7,17 22:20
61:12 72:17,21
74:13 88:15
96:7,14 127:7
138:2 166:8 173:2
213:21 224:17
241:2 243:6 271:9
273:6 (20)

**let's** 26:13 29:8
34:15 41:14 50:9
58:21 64:7,20
66:14 69:19
75:3,4,13 82:11

92:6 104:15,18
160:8 181:5
186:20 187:9
197:13 234:5
235:14 236:20
242:4,8 245:13
246:11 249:3
252:17 256:21
258:9 261:2
268:22 271:2
274:2 (37)

**letter**
115:19,20,20
117:25
118:13,17,22
127:13 128:25
129:3,6 130:21
148:9 149:11
150:8 158:16
274:3 278:8 (18)

**letting** 172:25
178:24 235:22

**level** 161:5,17
167:18 185:17
192:9 193:3
194:20 226:18
248:21 255:7
256:9 (11)

**liability** 228:14
266:11,22,25 (4)

**liaison** 9:4

**lie** 19:25 75:22
76:4 77:2,15,21
82:22 86:11,15,20
87:5,13 88:24
90:11,17,23
91:12,17 94:20,22
95:14,21,22
104:18 109:18
110:4,15,19
244:25 246:13
247:13,16
255:17,21 (34)

**lied** 81:18
82:3,16 83:5,14
88:2 90:5 91:5

**94:25** (9)

**lies** 87:10 113:2,9

**lifetime** 271:10

**like** 10:12 47:15
49:18 77:6 82:23
83:10 87:14 95:15
97:5,11 115:23
119:13 121:7,8
132:13
139:11,16,17
153:22 163:11,21
175:9,11,23
176:14 178:8
180:2 194:5
206:24 209:11
235:24 246:24
250:24 263:3
264:15 273:16
274:15 (37)

**limited** 235:2

**line** 54:3 80:6
273:9

**links** 18:15

**lips** 14:4,17 22:13
47:25 48:10,23
56:17 120:16 (8)

**list** 15:8,12,24
20:13 74:20 87:22
92:5 101:10
102:4,22 103:3,11
134:10 (13)

**listen** 151:20
218:2 225:9

**listened** 99:13
166:24 181:15
188:8 (4)

**litchfield** 5:10,12

**literally** 47:24
48:11

**litigation** 279:14

**little** 88:16 119:3
234:5 254:2
261:22 (5)

**live** 63:16 271:4

**llp** 2:10,16,21

**loaned** 262:6

**located** 198:2

**lodged** 32:24
33:21 222:14
252:5 (4)

**logistics** 212:7

**long** 48:23 82:11
130:11 138:14
154:12 190:19
199:3 204:24
207:25 (9)

**longer** 40:14
59:14 88:16
135:7,8 (5)

**look** 12:13,16
13:13 22:23 46:18
58:21 64:7,23
82:11 108:23
118:9 132:10
133:9,11 143:25
175:9,11,22
176:14 186:18
200:14 212:10,17
216:5 218:2,2,5,15
227:12,12 241:12
242:4,8 249:6
250:24 252:17
(36)

**looked** 107:10
118:8 168:7
170:19 178:8
196:5 264:12 (7)

**looking** 11:24
65:19 73:7 94:12
95:6 182:8
205:3,6 219:6
261:25 265:4 (11)

**looks** 37:6 120:25
121:21

**loreta** 19:20

**loretta** 97:16
119:24

**loses** 250:8

**lost** 71:12,15,16
191:2 207:5
221:11 255:20
264:7 265:18 (9)

**lot** 114:20 121:24

**loturco** 97:18,18

**loud** 29:17
203:14

**loudly** 243:12
244:20

**lr** 41:17

**lunch** 122:18,20
123:2

**lying** 75:23 86:8
96:6 233:2 (4)

**m** 5:2 74:5 276:2
278:2 (4)

**ma'am** 134:3

**made** 5:20 13:24
17:20 18:3,19
21:16 53:11 82:7
85:4 87:3,9 89:5
91:8,16 92:12,21
93:6,7,11,13 98:18
102:10,23 108:13
113:11,12,24
114:8 119:10
129:17 136:20,21
150:25 164:17
165:6 166:16,19
175:7 186:17
188:9 189:14
190:3,14 195:8

205:15 217:18
219:5 237:22
243:16 244:24
245:17 264:7
265:16 273:17
279:9 (55)

**mail** 235:21

**majority** 107:6

**make**
13:18,19,21 38:20
73:8 86:21 91:21
93:17 126:14,24
131:5,10,14,18
133:22 136:19
144:13 149:25
150:23 152:5
154:6 176:19
194:25 209:9
210:6,7 215:18
224:10 225:8
230:5 258:7
265:10 267:10
(33)

**makes** 180:2
220:24 222:15

**making** 32:22
86:15,19 109:25
110:14 124:22
126:6 130:3,21
158:5 175:5
177:16 193:7
206:25,25 210:11
(16)

**male** 176:10

**malik** 2:7

**man** 12:20 88:21

**management**
74:6

**manager** 3:5

**mann** 97:20,21
116:8 119:22,23
(5)

**manner** 115:4
243:15 244:23

**many** 9:12,17,19
23:4 117:7 138:13
207:16 270:17 (8)

**march** 112:2
188:25

**marilyn** 1:10
2:22 3:4 5:17
122:10 123:14
128:8,20 129:24
131:20,22
132:6,20 142:7
150:22,25
151:6,10,17
179:14,24,25
184:9,14,17 185:2
187:20
189:17,18,20
190:14 202:11
203:6,9 204:2,4,8
205:15,21
206:3,4,14,25
207:7 211:20
212:14
214:19,21,23
218:13 220:4,10
222:21 223:6
229:15,19
230:7,10
238:10,18,24
239:6,9
241:10,17,25
243:24 244:5,7
246:18 247:18
248:12 252:25
255:4,8 256:22
259:2,3,11 263:23
268:23 273:14
274:15,19 278:9
(85)

**marilyn's** 128:11
129:17 264:21
265:5 (4)

**mario** 233:20

**marjorie** 1:4 3:3
5:16 53:12

122:3,4,11 123:14
125:9 135:6,21,24
139:2 142:7
153:16 161:2
162:4,13,16
163:22 165:20
177:12,15,16,24
184:23 193:19,21
202:9,19
203:15,24,25
209:8 238:19
241:11 255:3,6
256:8 258:25
259:11 263:4 (42)

**marjorie's**
195:13

**mark** 44:17

**marked** 11:17
16:13 40:8 239:11
(4)

**market**
148:19,25

**marriage** 279:12

**married** 179:24

**marry** 67:5,7

**mary** 1:9,18,19
2:17 5:10 40:10
80:13 235:4,10
273:11 276:4,17
(12)

**mary's** 6:25

**master** 140:6
141:20,21
249:4,8,16 250:5
259:18 (8)

**master's** 7:7
8:5,10

**mastering** 251:2

**material**
13:10,24 105:2

**materials** 13:22

**matter** 10:3
19:12 20:11 64:10
65:10 106:23
160:15,16 237:2
243:9 (10)

**matters** 17:7
75:10,12 76:18,21
128:21 132:8
219:18 224:14 (9)

**may** 4:9,13 13:23
26:17,18,24 37:11
44:19 73:8,18
77:5 80:25 91:22
148:22 168:14,15
169:6 170:25
171:15,16,21,22
183:10,11 189:10
190:7,9 197:13
198:5 201:23
212:13 213:4
217:22
219:12,15,23,24
231:2 232:16
233:13 234:13,14
239:10 253:2 (44)

**maybe** 79:21,21
91:2,2 122:16
257:24 263:6
266:5 (8)

**me** 6:7,17
22:16,20 27:16
35:7 36:5,10,11
51:24 54:12 55:22
61:12 62:16
64:15,17 68:3,8,17
71:16 72:17,21
74:11,15 77:21
78:14 79:18 81:23
82:12 83:22
84:9,25 85:8
86:18 89:20 90:4
95:13,15,19
96:7,14 97:15
99:2 103:23,23
112:15
115:10,15,23,24
121:5 127:7 132:9

134:12 136:5 137:11,13,16,25 138:8,13 139:11 154:2,3,12 157:23 158:2 162:11,22 163:22 166:8 171:6 175:16,21 180:9 181:16 182:17 184:24 185:2,21 189:14 193:19,22 197:4 198:7,10 204:15 205:22,23 206:10,17,21 207:18 208:8,19 215:21 216:11,23 218:3 219:17,18 220:8 224:17 226:9 231:15,17 236:9,12 238:24 241:2 242:13,15 243:3,6,15,16 244:23,24 245:16,17,17 247:21 254:4 256:22 258:12 260:14 261:13 262:13,24 263:5,24 271:20 272:4 276:8,19 (135)

me' 263:7

mean 9:22,24,25 10:13,16,18 11:5 20:15 28:22 29:4 31:7 43:7 48:16 64:25 90:3 92:22 102:12 117:4 119:15 155:25 156:24 157:4,5,6,13,16 159:11,11,13 176:3 196:5,25 227:12 246:22 (34)

meaning 174:10 264:23

meaningful 112:24

means 31:8 48:5 90:4 157:7,21,23 158:8,9,13 (9)

meant 13:24 233:7

media 36:5,25 70:16 78:16 96:21 (5)

medicine 5:25

meet 39:21 50:6 65:11 67:2,13,20,23 68:3,14 70:5 117:21 180:16 232:7 (13)

meeting 36:11 40:22 41:10,12,15 42:15,16,18,19,21 43:3,4 50:20 51:10 55:9 59:4,25 65:8,21 66:18 67:18 68:19 69:5,7,13,19 71:7,17 98:24 99:2,19,20 116:13 117:16 198:6 201:11 213:4,5 235:25 (39)

meetings 19:18 20:21 41:16,20 78:11 97:13,21,23 98:2,5,9,22 212:6 (13)

meets 95:14

melito 2:13 20:4 44:17 59:20 144:11 221:16 260:25 269:18 (8)

member 8:16,19 107:2,23 124:14,15,16 224:13 (8)

members 73:25

74:3 123:23,25 138:18,19 149:17 (7)

memo 40:16,19 41:14 45:18 46:6 59:8 71:21 190:24 191:3,9 197:11 (11)

memorialize 197:8

memory 79:8 138:9 164:25 217:12,13 (5)

menaced 245:18

menken 2:21,24 191:14,24 210:25 211:4,8 (7)

mental 192:21

mentioned 76:21 142:7 150:20

merit 188:12

message 198:7 199:2,3 203:8 211:17 212:19,24 (7)

messages 200:7 211:19,24 212:3,5,9,12,16 (8)

met 39:8,12 46:2 54:13 68:16 69:18 96:25 122:4 161:12 194:8,8 195:19 204:7 208:21,24 250:2,3 (17)

mfa 12:21 40:22 41:18,21 42:12,22 51:21 59:3 65:9,22 66:19 68:10 69:14 112:6

116:4,14,20 117:8 278:6 (19)

middle 220:15 221:12

midway 254:20

might 33:4,5,5 53:25 91:12,13 116:2,10 119:24 122:15 130:7 165:12 208:11 (13)

million 57:23,25 58:3 73:6 80:7 85:15,18 267:10,17 (9)

milner 2:7

mina 2:7

mind 48:21 170:15

minstrelsy 14:13

minute 13:17 34:15

minutes 52:20 191:12,19,21 (4)

mischaracterizati on 54:4 63:24 70:20 81:14 148:3 (5)

misremembered 212:22

missed 91:3

misstatement 89:9

misstep 90:13

mistake 74:23,25 77:20,22 86:21 87:4 91:13 (7)

mistakenly 91:15

mmhmm 198:25 255:3

mobilized 96:22

models 22:13 42:6 43:13 47:9,1 1,16,16,20,21 48:2,8 109:20 120:15 (13)

modern 270:14

moment 207:18 210:4 215:11 217:23 219:9 221:19,24,25 238:3 (9)

money 53:23,25 57:20,21 267:25 (5)

monique 2:7

more 9:16 41:22 42:12 51:20 97:23 109:15 119:14 132:21 138:5 139:10,12 149:22 151:16 193:11,14 196:12 234:6 236:17 265:5,5 271:22 (21)

moreover 113:24

morning 5:13,14 42:20 201:7 275:10 (5)

most 42:10 51:18 53:3 107:10 193:10 (5)

motion 40:9 270:3,11 274:13 (4)

mouth 48:2 83:10

**move** 135:13
147:24 160:8
230:17 (4)

**moved** 122:15
229:24 230:15

**ms** 40:16 53:24
72:21 123:7
126:12 130:6,24
131:2,8,15 132:24
135:11 136:22
137:13 139:3,13,1
4,19,23,24 140:8,1
0,11,11,16,18,23
141:5 142:23 143:
4,5,13,14,16,23 14
4:2,6,7,7,8,8,20,22
145:8,10,23
146:3,6,16,19
147:5,14
148:2,4,18,24
151:21
152:15,16,23,24
153:9,12,14,23,24
154:4,9,19,21
155:2,18,23,25
156:3,9,19,21
158:14 159:10,16,
17,23,24 160:11
161:4,12,16,20
162:9 163:2,16
164:9 165:13
166:9 169:25
170:9,15
173:15,24
174:5,6,24
175:8,13,15,21
176:8,13 178:2,11
179:8,10 180:6
181:10 182:3,8,21
184:3,3,6,14
185:3,6,13,15,16
186:2 187:10,24
188:2,2,14,18,21
190:3,11,13
192:7,8 193:17,24
196:23 197:25,25
204:8,12
205:18,18
206:10,13,23
207:3,5,11,15
208:3,6,9,21

209:3,4,17,24
211:16 213:4,13
214:23 215:2,5
220:6,18 221:5,6
222:21
223:7,11,14
224:4,13 225:4
226:16,22,23
228:9,9 229:21
230:15,17 232:23
233:14,15,16,21,2
5 237:24,24
239:14 240:2,3,12
241:3,5
242:11,12,25
243:2,7
244:8,10,11,15,17
245:2,9,11,15,19,2
1,23
246:3,7,9,19,24
247:5,6,8,14
248:9,13,24
249:23 250:2,8,9,1
3,16,20,22 251:17
252:9 254:15,16 2
55:12,13,17,17,22,
22 256:5,13
257:23 258:22,24
260:18
261:5,8,9,19,19
262:5,7,9,10,18
263:9 264:6,15,16
265:13 267:23
268:24 270:25
272:25 273:15
274:16,18 278:13,
13,13,13,14,15
(284)

**much** 57:21 68:9
111:14 207:17
235:21 (5)

**multiple** 53:14
87:21 96:25
121:21 166:12
176:5 216:20 (7)

**museum** 9:5

**music** 7:3
8:6,20,25 (4)

**musicology** 8:13

**must** 27:13 29:9
112:21 169:19
259:12 (5)

**mutually** 234:3

**my** 5:15,21
6:13,14 15:7,11
16:7 17:6 18:25
21:19 22:15,25
23:3 24:13 25:4
31:12 33:12 38:25
39:24 41:16
42:9,14 45:7,24
47:19 48:17 50:10
53:11 55:17
57:8,10 59:8,14
63:19 64:4,13,22
66:3 67:9 74:15
75:9,18 79:8
81:15 83:10
84:3,9 85:5 91:8
96:2,2 97:11
102:17 115:13,22
116:18,23 117:6
121:15,18,18,18
125:23
128:11,14,17
129:14,15 134:22
137:22 138:9
141:13 142:10,13
148:9 149:21
150:5 151:19
154:23,24 155:8
159:8 160:22
161:10,10,15
172:10 174:8
176:4 177:14
179:2,11 180:5
181:21 182:20
187:13,14,17
192:13 195:25
198:16 199:12,25
200:16 201:16
202:8 208:23
210:2 212:15
214:9 215:4,11,14
217:12,13,24
219:14 223:18,24
224:9,25 225:9
227:5 229:14

230:8,9 236:10
242:21 243:11
244:18 245:14,16
261:12
262:13,14,23
266:17,21,21
267:12 268:3,10
272:2 276:8
279:16 (145)

**myself** 28:12
243:18 279:7

**n** 2:2 3:2 4:2
276:2,2 277:12,18
278:2 (8)

**na** 277:20

**nah** 272:14,14,14

**name** 5:8,15
44:11,12,16,18
172:7,9,10 (9)

**named** 12:20
266:25

**names** 123:8,11

**nankervis** 2:13

**narrative** 49:13
71:2 73:5 81:10
82:17 99:23 100:6
102:19 103:2
113:3 (10)

**narratives** 53:22
72:17

**natacha** 210:22
231:14 235:17
236:11 257:17
262:25 (6)

**nature** 34:10
35:4,23 47:13
54:16 56:9
91:24,24 119:17
274:5 (10)

**nearly** 270:13

**necessarily** 86:16
226:14

**necessary** 156:12
193:4 234:14
276:11 (4)

**need** 27:6
37:13,19 50:7
56:25 63:17 79:8
80:16,16
83:3,6,8,21 100:7
126:24
133:9,11,20
136:2,6,18 137:2
138:8 145:2
146:13,22 147:12
158:16
159:4,18,19,21
169:12 174:15
176:13 191:14
196:25
218:14,18,24
232:18 233:5
240:19 248:17
(44)

**needed** 125:12
132:3 135:7
151:16 192:9
203:20 (6)

**needing** 232:7

**needs** 132:22
148:7

**negative** 91:18

**neither** 72:6
107:2 116:4
258:21,23 (5)

**never** 42:9 52:11
112:19 127:8
146:11 149:11
150:7 173:24
185:7 187:10,19
209:25 210:2
214:21 (14)

**new** 1:3,22 2:100
06,12,18,18,23,23

5:4 7:13 8:6 11:19
138:18,18,19
149:19,20 (17)

**next** 29:8,15
31:18 52:19 59:24
64:8 66:14 105:19
174:23 175:6
179:6,7 200:13,19
209:5 237:5
240:21 252:24
253:3 (19)

**nicholas** 2:13

**nixon** 2:10

**no** 1:7 6:5 10:10
11:2 14:21
15:17,22 16:6
18:7,7,8,8,9,14
19:25 20:3,5
21:15,20,22 22:14
28:11 33:2,11,19
34:11,12,13
35:19,20 36:18
38:7 39:16 40:14
49:17,17,20 50:2
51:7,8,17 52:16
54:4,18 57:8 58:9
59:14
63:12,13,14,23
65:7 66:12
67:11,15 69:9,10
70:9,12 71:14
73:17 75:24 76:17
81:2,3,3,3,4,14,25
82:2,15 87:6
89:15,19,19 95:5
96:2 97:7,7 98:6
100:5,19,20,22
105:13 106:9
107:16 109:22
110:8 118:9,11,25
130:5 134:3,7
135:6,8,16,19,20
137:8 141:3,4,10
143:9,17 144:23
147:2,8 148:3
149:3 152:7,11,12,
18,21,21,21
153:2,2,2,2,2,2
154:25 155:6,11

156:22
157:25,25,25
158:3,3,21 159:14
160:16 161:8
165:16 171:25
172:2,3,4
174:3,15,15 177:4
178:19,22 180:14
182:17,19 188:4
189:22 195:2
197:2 199:22
200:8 203:16
208:2,7,7,7,7,7,7
210:8 211:17
216:6,18
218:7,8,10,22
220:15,17 222:18
223:23
224:6,8,8,23
225:3,14
227:22,25 230:6
234:11,21 236:6,9
244:6 247:5,9
248:10,25 250:15
252:11 254:17
259:25 265:13
268:2 272:2,9,17
273:12,13
274:10,11,18
275:22 279:13
(212)

**nondiscriminatio
n** 24:4,12,14

**none** 156:20
192:8

**nonetheless**
271:12

**nonfiction** 9:12

**nor** 74:20
107:2,3,5,21,22
173:17 (7)

**north** 9:2

**notary** 1:21 5:3
276:23

**note** 67:17 75:18

224:25 229:7
249:10,17
259:10,20 266:15
269:18 (10)

**noted** 41:24 47:5
74:4 269:12 (4)

**notes** 45:20,24
46:10,13,15,16
68:22 213:23 (8)

**nothing** 15:7
48:9 173:22 179:2
228:24 236:17
254:13 271:14 (8)

**notice** 1:20

**notification**
199:15 200:4

**notified** 129:20
210:19

**noting** 259:9

**notre** 7:2

**now** 7:15 9:20
10:4,23 17:10
18:10,20 22:20
23:15 24:20 26:13
29:15 30:12,25
31:18 35:3
36:15,20 40:13
42:23 44:24 47:11
55:8 57:19 66:24
69:4 72:16
75:13,15 77:23
79:16,19 81:7
82:16 103:13
114:18 119:8
122:16,20 147:5
151:5,19 158:12
160:2 163:2 192:7
195:21 197:17
198:4 200:10,21
207:17 209:2
211:2 212:16,22
217:11
218:12,18,24
232:14,22 235:15

238:15 239:14
240:11 241:4
242:10 243:22
246:11 253:3,7,20
254:13
257:4,6,19,23
261:2,19 262:17
264:4,5 267:23
270:2,10,19 (87)

**nowhere** 43:2

**ns** 97:21

**nuisances** 88:11

**number** 9:3 95:7
277:5

**numerous** 9:13
36:9 65:21 246:2
(4)

**nunez** 261:9

**o** 3:2 4:2 276:2
278:2 (4)

**oath** 4:11 18:4
147:5 154:18
155:2,22 267:16
272:13 276:7 (9)

**object** 15:20
18:21 29:25 34:21
49:14 51:5 55:13
61:9 73:13 76:14
77:17 79:24 80:3
81:20 82:19 83:25
85:9,23 88:3 96:8
100:2 107:14
115:6 125:2
127:11 128:4
149:13 150:10
151:8 152:8
186:11 188:5
218:20 221:17
225:15 226:5
227:20 228:17
232:20 237:8
256:3 263:15
266:12 274:23,25
(45)

**objecting** 207:3

**objection** 18:23
20:4 49:11 67:8
75:18 80:11 89:3
106:5 136:13
137:5,6 185:19
221:16 225:2
226:6 229:8
249:9,10,18
259:21,24 266:16
267:20 269:5,8,19
270:21 271:16
(28)

**objections** 4:19
279:9

**observed** 255:2

**obtain** 231:9

**obvious** 92:17
93:3 94:7 105:22
106:15 109:12 (6)

**obviously** 34:16
75:25

**occupied** 23:9

**occurred** 217:20
250:14

**occurring** 110:7

**occurs** 188:22

**october** 190:24
191:5

**oden** 232:12

**off** 119:3 122:21
207:2

**offend** 177:25

**offended** 56:19
163:17 177:25
178:2,10 185:7 (6)

**offense** 14:8 45:6

103:13
175:18,21,22
180:8 181:19 (8)

**offensive**
14:11,14 44:8
45:2 46:19 49:5
107:13
163:4,6,7,23,25
165:12 178:6
188:10 (15)

**office** 26:22,22
39:6 53:16 63:18
64:22 72:15
151:12 162:15
167:14 168:19,24
169:7 175:7 180:7
181:21 184:25
185:8,24
186:3,7,14 188:20
192:11 195:22
196:3,13,21
197:18,19,24
198:7 200:23
201:18
202:7,12,15 203:5
204:5,12
208:21,23
214:3,9,13,15
215:19
219:8,11,16
220:3,10,19
229:25
230:2,12,15
233:16 238:2
243:17,24 247:15
249:14 252:5
254:24 263:2,2
264:9 (68)

**officer** 24:18
27:14 29:10 30:24
31:20,21 32:7,8
33:10,18,25 38:20
39:14 43:16 46:21
49:24 50:3,8,13
55:12,18 57:2
62:5 63:2 72:11
166:2 168:18
169:20 171:12
172:16
251:12,16,20 (33)

**official** 27:25
210:14

**often** 112:16
200:6

**oh** 14:22 16:8
21:5 52:17 64:7
74:10 76:3,12
79:13,17,20
102:17 121:12
134:5 139:11
140:15
141:4,15,17
144:24 148:21,23
165:8,11 174:3,14
178:22 181:6
196:11 201:24
209:25 224:7
226:8 241:21
254:17,18,22
268:9 271:21 (39)

**ohio** 8:19

**oliva** 25:4 39:25
60:4 61:16 64:8
65:20 66:4 71:19
74:4 97:23 (10)

**once** 31:20 62:15
65:7 68:2 87:11
188:20 247:10
256:18 (8)

**one** 2:5 7:12 8:14
12:17 13:8 33:7
44:6 48:2 53:10
54:12 71:10 80:10
87:25 88:23
97:21,23 98:6,24
101:15,15
103:19,24 105:16
116:3,7,19 117:5
120:4 125:8
134:12 135:22
138:22
150:21,22,23
156:3 157:2
162:2,7 166:15
167:13 175:6
178:14 179:18
180:22 181:8

190:14 191:4
199:22 205:10
222:13 223:13
224:20 232:14
233:13 236:9
257:14 258:21
262:6 264:6
265:14 267:16
270:18 273:9
274:17 (65)

**one's** 90:6

**ongoing** 112:15
238:13 265:17

**online** 9:17 107:8

**only** 19:8 38:4
67:22 72:12
102:21 125:24
150:23 166:10
186:6 189:22
238:21 268:13
(12)

**onto** 7:5 122:15
231:19

**open** 162:14
180:7 209:22
220:3 236:23
237:3 251:17
264:10 265:17
266:7 (10)

**opinion** 62:6
89:9,17 95:20
111:16,17 (6)

**opinions** 22:3
86:2

**opportunity**
150:19 195:23
196:14 243:18 (4)

**opposed** 203:3
215:19 216:8

**opposite** 244:16

**opposition**

274:13

**option** 230:21

**options** 15:9,24

**oral** 160:13

**orally** 27:11
71:18 169:17

**order**
37:14,20,23 73:4
125:10 133:22
136:3,18 137:3
138:9 145:4
146:12 147:8,11
149:25 159:20
167:7 192:10
216:25 218:11
(20)

**ordered** 205:9

**organization**
149:25

**organized**
7:17,19

**original** 4:8,15
14:2 21:10 (4)

**os** 233:14

**other** 6:2 18:14
27:3 38:7 44:20
46:25 84:17 86:7
107:20 115:9
116:16 126:5
132:17,17 135:12
153:21 169:10
178:3 180:20
193:18,18 197:10
206:16 208:13
220:25 230:24
234:12 252:17
254:8 257:8 (30)

**others** 14:9,11
78:15 80:20 93:13
(5)

**otherwise** 27:11
158:17 169:17

**our** 112:21,23
213:24 214:9
240:14,21 241:13
243:17 247:24
250:23 (10)

**out** 14:16 29:16
36:4 41:17 47:16
48:18 50:12,13
71:3 76:2 77:15
89:21,23,25 97:2,9
100:25 106:10
108:15 115:3
129:15 131:23
132:5 133:16,19
136:24 137:4
141:8 142:5
145:8,11
148:4,5,14,17
151:2 153:13
154:5 158:15
175:5 179:4,18,22
180:17 184:22
203:14 204:18
205:8 217:17
223:24 229:6,24
230:15
232:15,17,18
233:5,20,24 243:3
249:16 (61)

**outcome** 279:14

**outer** 197:24
202:6

**outlined** 33:22

**outside** 133:2,6
134:19 135:11,25
145:19 146:8,17
151:6,12 152:3
153:21
156:6,10,14
187:13,14 197:17
223:2 229:25
230:8 (21)

**over** 9:19 12:25
121:22 123:19

139:3,5,7,8,13 140:8 143:13 144:20 154:6 156:10 185:22 186:9 206:23,24 207:5 271:5 274:10,18 275:9 (23)

**overgeneralizatio n** 70:20

**overheard** 116:7 119:10,23 164:10 167:10 174:6,8 180:7 181:17 184:6,25 193:10,22 (13)

**overhearing** 162:4 165:20 193:20

**overly** 52:6,6

**overseeing** 87:24 88:25 92:9 105:7 (4)

**oversimplificatio n** 49:6

**oversized** 49:2

**own** 35:18 57:3,19 63:19 67:25 70:17 76:25 90:20 95:2 126:3 166:20 178:21 209:3 215:8 227:4 236:5 238:8 265:14 (18)

**p** 2:2,2 3:2 4:2 (4)

**page** 16:21 17:11 25:21 29:8,8 75:4 87:15 168:3 253:21 261:17,17 277:4,13 278:3 (14)

**pages** 58:7

**pain** 112:23

**painful** 48:12 112:7

**palms** 255:7

**paper** 66:25 82:8

**paperers** 66:3

**papers** 9:10 58:20 64:15 65:25 67:6,12 84:17 104:16 157:19,20 (10)

**paperwork** 226:24 227:6,9 228:10 (4)

**paragraph** 17:11 51:18 57:18 58:22 59:12,24 65:18 66:14 73:20,24 75:14,15 77:12 79:3,7 80:18 94:12 104:22 105:19 106:21 108:13 109:6 110:9,22 111:21 113:8,23 172:3,5 243:6 244:14 254:21 278:5 (33)

**paragraphs** 271:23

**paralegal** 7:10

**parallels** 274:24

**paraphrase** 117:21

**paraphrasing** 92:2 217:15

**pardon** 51:24

**parents** 179:23

**park** 2:475

**park's** 165:2

**parks** 164:11,14,17,19 173:21,24 (6)

**parse** 104:17

**part** 12:23 13:8 14:2 19:15 23:3 27:23 29:15 44:18 82:4 85:5 86:8 89:10 91:4 96:24 97:14 99:20 117:15 119:9,22 124:4 138:15 144:21 148:25 162:15 181:24 183:2 189:6,13,14 202:11 206:16 222:21 229:14 234:19 240:8 246:25 261:21 (37)

**participated** 9:18

**particular** 41:24 47:5 88:9 96:9 (4)

**particularly** 47:24 83:11

**parties** 4:5 130:4 279:12

**partners** 7:13

**parts** 48:25 193:20,22

**party** 238:22

**pass** 33:8 73:9 262:2

**passed** 247:20

**patient** 88:21

**pausing** 108:6

**pay** 53:25

226:4,12,14,19 267:25 (6)

**pc** 2:4

**peabody** 2:10 7:5

**penalty** 276:5

**pending** 6:19

**people** 14:14 84:22 86:7 107:10 112:15 115:9 120:3 123:7,21 124:23 138:20,22 142:2 149:10 154:3 165:6,6 170:4 187:2 193:18 195:6,8,11,14,23 196:14,19 197:3,9 203:4 231:9,10,15 236:13,18 238:21 249:5 250:3 278:11 (39)

**per** 28:12 50:4 131:25 151:3 154:6 185:9,9,24 214:17 274:4 (10)

**perceive** 215:20

**perceived** 41:24 43:10 44:2 45:10 47:5 165:12 (6)

**perception** 37:4

**perceptions** 52:10

**perez** 232:7,23 233:4,14,19 (5)

**perfectly** 102:11,13

**performance** 7:4,7

**performing**

153:24 155:9

**perhaps** 15:6 126:3 163:10

**period** 30:17 112:8 135:15 185:22 (4)

**perjury** 276:5

**permissible** 156:15

**permitted** 26:20

**person** 26:16 27:4,8 56:16 113:18 154:2 164:2 168:13 169:10,15 170:24 171:9,14,21 172:6,21,22 183:9 187:20 189:19 193:2 195:25 210:18 214:9,20 243:17 269:9 (27)

**personal** 22:4 198:14,16 199:25 200:9 (5)

**personally** 12:4

**perspective** 85:12

**pfp** 3:6

**phd** 1:18 5:2 6:1 7:1 8:1,7,11,12 9:1 10:1 11:1 12:1 13:1 14:1 15:1 16:1 17:1 18:1 19:1 20:1 21:1 22:1 23:1 24:1 25:1 26:1 27:1 28:1 29:1 30:1 31:1 32:1 33:1 34:1 35:1 36:1 37:1 38:1 39:1 40:1 41:1 42:1 43:1 44:1 45:1

46:1 47:1 48:1
49:1 50:1 51:1
52:1 53:1 54:1
55:1 56:1 57:1
58:1 59:1 60:1
61:1 62:1 63:1
64:1 65:1 66:1
67:1 68:1 69:1
70:1 71:1 72:1
73:1 74:1 75:1
76:1 77:1 78:1
79:1 80:1 81:1
82:1 83:1 84:1
85:1 86:1 87:1
88:1 89:1 90:1
91:1 92:1 93:1
94:1 95:1 96:1
97:1 98:1 99:1
100:1 101:1 102:1
103:1 104:1 105:1
106:1 107:1 108:1
109:1 110:1 111:1
112:1 113:1 114:1
115:1 116:1 117:1
118:1 119:1 120:1
121:1 122:1 123:1
124:1 125:1 126:1
127:1 128:1 129:1
130:1 131:1 132:1
133:1 134:1 135:1
136:1 137:1 138:1
139:1 140:1 141:1
142:1 143:1 144:1
145:1 146:1 147:1
148:1 149:1 150:1
151:1 152:1 153:1
154:1 155:1 156:1
157:1 158:1 159:1
160:1 161:1 162:1
163:1 164:1 165:1
166:1 167:1 168:1
169:1 170:1 171:1
172:1 173:1 174:1
175:1 176:1 177:1
178:1 179:1 180:1
181:1 182:1 183:1
184:1 185:1 186:1
187:1 188:1 189:1
190:1 191:1 192:1
193:1 194:1 195:1
196:1 197:1 198:1
199:1 200:1 201:1
202:1 203:1 204:1

205:1 206:1 207:1
208:1 209:1 210:1
211:1 212:1 213:1
214:1 215:1 216:1
217:1 218:1 219:1
220:1 221:1 222:1
223:1 224:1 225:1
226:1 227:1 228:1
229:1 230:1 231:1
232:1 233:1 234:1
235:1 236:1 237:1
238:1 239:1 240:1
241:1 242:1 243:1
244:1 245:1 246:1
247:1 248:1 249:1
250:1 251:1 252:1
253:1 254:1 255:1
256:1 257:1 258:1
259:1 260:1 261:1
262:1 263:1 264:1
265:1 266:1 267:1
268:1 269:1 270:1
271:1 272:1 273:1
274:1 275:1
276:4,17 (277)

phillips  1:4 3:3
5:16 53:12
122:3,11 123:14
125:9 126:12
131:15 132:24
135:11 136:22
137:13
139:2,13,23
140:8,11,16 142:7
143:4,13,16,23
144:8,20
145:8,10,23
146:16,19 147:14
148:18,24
152:16,23,24
160:11
161:2,4,12,16
162:9 163:2 164:9
165:13 166:9
169:25 170:15
173:24 174:5,6,24
175:8,13,15,21
176:8,13 178:2
180:6 181:10
182:8 184:3,6,14
185:3,6,13 186:2
187:10,24 188:21

190:3,13
193:17,24 196:23
197:25 203:15
204:8 205:18
206:10,13,23
207:3,11,15 208:6
209:4,17,24 213:4
214:23 215:2,5
220:6 221:6
222:21 223:7,11
226:23 228:9
229:21 230:15,17
233:15,21,25
237:24 240:3
241:5,11 242:12
243:7 244:8,11,17
245:11,23
246:3,9,19
248:13,24 249:23
250:2,9 254:16
255:12,17,22
262:7,10 263:4,9
264:16 267:23
268:24 272:25
273:15 274:16,18
278:13 (145)

phillips'  53:24
146:6 147:5
161:20 173:15
178:11 179:10
192:8 213:13
245:19 247:8 (11)

phillips's  140:18
170:9 245:15
248:9 (4)

phone  203:9
211:16

photograph
12:2,19 13:16
15:15 (4)

phrase  34:25
108:7 165:22
174:9 175:22 (5)

physical  48:20

piano  7:3,7

pick  140:13

picture  11:18,24
167:8

pillared  36:24

pine  2:80

place  2:5 25:13
41:19 42:17,21
67:22 84:25
107:24 189:12
204:3 214:8
279:10 (12)

placed  270:17

plaintiff  1:5,19
2:4 3:3 75:6
271:13 (6)

plaintiff's  11:17
16:11 23:22 277:3
(4)

plan  251:21
252:12,12,14 (4)

planned  252:2

played  274:10

pleading  88:9

pleadings  96:8,9

please  5:8 6:7
28:7 29:6 59:18
74:11,14,16 83:22
111:20 139:10
144:12 151:20
173:3 231:21
273:6 (16)

pm  42:21 122:25
123:4 192:3,4
211:11,12 235:22
275:20,23 (10)

point  13:5
36:7,25 47:15
58:19,19 70:13

96:14 110:22
116:19 148:13
155:4 159:4
161:22 189:10
190:2 204:2
209:21 213:10
214:5,9 217:7
242:23 243:3,14
244:22 268:12
275:11,11 (29)

pointing  48:18

points  83:22
115:21 116:16

poison  252:10

policies  22:24
23:5,10 182:16
236:22 237:7 (6)

policy  24:4,11,15
25:9,15,24
26:4,7,16
27:15,18,19,24
28:12,17 29:6,21
30:4,6,11,17
31:7,19,25
32:4,16,17,22
33:13,13,16,23
38:19,25 50:4
55:10,16
56:10,13,20,24
57:5,10 62:4,24
63:3,7,10
160:14,17
161:6,6,13,18
166:4,5,6 168:7
169:22 170:13,23
174:17,19 177:4
178:17 179:4
180:17 185:10,24
188:11 192:14,22
193:5 196:4
214:18 215:25
216:16,17
217:4,6,8,12,15,17
218:5,15 219:3,6
221:3 237:11
238:6 251:13 (92)

portion  28:9 55:3

101:21 221:14 240:4 (5)

**position** 8:18 125:14 127:17 129:4,18 131:25 132:10 136:18 145:22 148:8 150:14,14,16 155:6,11 156:13 224:9 226:2,3,11 (20)

**positions** 23:8 114:20

**positive** 52:3

**possible** 37:4 41:25 43:11 44:2 45:11,14,15 47:6 71:3 97:19 118:21 125:20 150:2 194:14,15 222:6,7 237:2,5 242:2 (20)

**possibly** 49:4 80:15 121:7,16 220:19 (5)

**post** 11:19 17:16

**postdates** 275:7

**potentially** 220:11

**power** 187:13,14,16 223:19 224:8,8,12 (7)

**practice** 24:25 25:7,8,12,17 46:12 (6)

**preceded** 154:2,3,12

**preceding** 15:4

**precise** 271:22

**precisely** 149:22 233:11

**predecessor** 142:10,23

**predicated** 109:17

**preinvestigation** 29:18,19 31:19

**preparations** 101:3

**prepare** 239:17

**prepared** 270:23,24

**present** 22:5,7,9 49:23 50:3 75:17 162:6 179:25 253:13 265:25 (10)

**presentation** 268:6 274:6

**presentations** 9:18

**presented** 23:13

**presenting** 121:23

**president** 19:20 58:5,16 64:4 65:20 72:13 74:6 81:8,17 93:12,25 94:25 96:25 97:16,19,22 99:4,7,15 108:13 110:2 112:9 113:10,18,25 119:21 125:16 148:10 (28)

**president's** 7:17 72:14

**press** 9:15,16

36:24 84:22 120:2,8 (6)

**pressure** 36:7

**pressuring** 109:20

**prevent** 109:15 110:6,20

**previous** 113:3 143:6 246:2

**previously** 11:17 239:11

**primary** 134:12 139:20

**principle** 84:11

**principles** 88:12

**prior** 13:17 21:21 250:23

**privately** 204:7

**privy** 19:22

**probably** 135:2 143:24 163:23 183:10 198:12 201:7 (6)

**problem** 41:25 43:11 44:3,23 45:11,14,15 47:6 63:20 101:7 111:13 249:8 262:10 (13)

**problems** 119:25 120:8

**procedure** 26:14 168:4,9

**procedures** 25:22 26:2,3,6 31:25 124:18 (6)

**proceeding** 52:24 192:4 268:7

**proceedings** 123:4 211:12 268:19 275:19 (4)

**process** 124:7 125:15 126:5,22,23 127:20 128:22,22 129:22 130:20 148:10,11 150:17 183:2 187:16 235:24 268:3,4,15 (19)

**produced** 115:19 242:17

**producer** 20:9 42:3 43:12 44:4 45:15 47:8,17 (7)

**production** 59:11 118:17 129:24 141:24 144:5 260:16 278:8,9,15 (9)

**professional** 12:19 47:16 105:10

**professionally** 274:8

**professor** 8:21,23,23 17:17 19:19 66:17 69:6,12 94:4 98:16 105:21 106:14 109:9 (13)

**profusely** 177:15

**program** 8:8 12:22,24 41:19,23 44:14,15 50:22,24 52:12,13 59:3 68:11 116:21 117:8 134:23,24,25

135:3,5,7,13 137:18 140:3,7,9,12,25 151:11 194:13,14 278:6 (32)

**programs** 134:17 136:23 137:16,21 141:21,22 (6)

**promotion** 125:11 126:21 127:9,19 128:10,13,19,21 129:2 130:19 (10)

**promotions** 8:22 124:6

**promptly** 59:3

**protect** 111:10,11

**protected** 221:2

**protocol** 232:18 233:5,8,10 (4)

**proven** 105:2

**provide** 59:18 102:3 103:3 135:7 193:7 231:17 239:24 (7)

**provided** 15:8,23 20:13 92:13 102:22 176:18 263:21,23,24 (9)

**providing** 92:23 103:11 135:6

**provision** 30:7 135:4,23 189:24 (4)

**provisions** 126:4 174:17 192:14 219:3 238:6 (5)

**public** 1:21 5:3

102:8 103:14,21 114:3 270:15 276:23 (8)

**publicity** 91:18

**publicly** 17:18 20:10 98:17 271:13 (4)

**published** 9:9,11,14,17 94:15 95:10 99:8 (7)

**publishing** 96:4

**pull** 11:12 16:9 40:3 71:10 186:20 189:4 217:17 236:20 239:3 269:22 (10)

**pulled** 15:25 101:8

**puppet** 249:4,8,15 250:5 251:2 259:18 (6)

**purposeful** 95:9,16

**purposefully** 228:13

**purposes** 25:23

**pursuant** 1:19

**pushed** 262:12

**pushes** 250:12 262:13

**put** 16:22 29:5 48:13 57:13 61:12,14 73:11,19 74:8 76:10 79:14 88:14 96:23 102:9 105:17 118:19 147:16 186:21 223:13,17 228:10 231:20 235:17

252:20 257:10 261:2 (26)

**putting** 36:17 83:10 175:8 178:7 271:6 (5)

**quadrangle** 2:50

**qualifications** 114:19

**qualify** 147:14

**question** 5:21 6:6 ,8,11,12,13,14,20, 20 10:8 18:9 28:5,7,18 37:17 49:21 52:19 61:15 62:18,19 76:5 81:23,25 82:7,25 84:7 86:3 90:9 104:9 108:8,10 121:15,18 128:14,15,17 143:21 145:4 146:13 147:11 150:5 151:19,20 154:23,25 155:8 159:8,21 160:21,24 175:16 191:2 196:10,11,24 199:12 215:4,14 218:11 220:13,16 221:11 223:4 225:9 227:5,15,18,23 228:6,19,20,22,24 229:10,11,12 244:3 260:4 266:21,22 267:7 269:20 271:23 273:7 (84)

**questioning** 243:11 244:18

**questions** 5:18,23 6:3 53:21 80:15 97:8,10,12 106:7 117:4,5 208:16,18 227:5 228:16

229:5 266:18 269:13 273:5 275:22 276:8 (21)

**quickly** 263:4

**quite** 24:20 64:6 206:14

**quotations** 106:17

**r** 2:2 3:2 4:2 5:2 277:18 278:2 279:2 (7)

**race** 10:5 24:24 53:13,14 123:11 160:11 196:17,17 (8)

**racial** 34:18,25 35:3 38:22 56:8,8 60:8,19,23 61:4,5,19,20 62:2,10,11,12,23 63:5,15 65:6,15,24 66:7,11 67:4,24 68:4,7 106:24 175:3 (31)

**racially** 56:18 70:7 107:12 120:11 178:6 (5)

**racism** 24:10 49:6 110:20,24 111:12,13 112:18 113:13,14 116:6 (10)

**racist** 9:21,23,25 10:9,13,16,17,20,2 5 11:3,6,9,21,25 12:3,5,10 14:5,13 35:23 36:17,21 37 :9,15,20,21,23,25 38:3,5,6,16 49:4 52:12,14 54:16 70:16 73:10 81:11 82:4,18 84:21,23 92:19 93:2,22 94:5 95:3 96:23

105:22 106:15 108:3,18,19 109:11,15 110:6,23 111:6,7,7,11,15 115:4 120:24 121:5,7,16 122:2 269:10 273:17 274:5 (72)

**raise** 124:23 125:11 126:16,21 127:9,18 128:10,12,19,21 129:2,25 130:18 148:2 149:12 150:9,15 152:6 156:5 187:11 223:16,19 224:20 225:12 226:14 227:7 228:7 248:20 278:9 (29)

**raised** 41:21 60:7,22 61:3,19 66:6 68:6,8 173:24 180:21 194:12 195:7 220:6 245:14 (14)

**raises** 124:5 126:4 187:24

**raising** 56:8

**rapidly** 205:20 206:2,5

**rarely** 258:6

**rather** 81:11 167:9

**raw** 227:14

**re** 129:16 134:10

**reach** 50:12,13 233:20,24 (4)

**reached** 36:4 100:25 232:15,17 243:14 244:22 (6)

**reaction** 35:17 107:5,18,23 108:7 166:25 262:13 (7)

**read** 17:5 22:22,23 23:4,10 27:16 28:6,9 29:16 41:14 42:23 54:22,25 55:3 75:7 98:15 101:19,21 171:18 172:19 173:7 191:4 220:14 221:14 235:16 239:14 240:25 243:6,20 257:4,5 258:11 264:5 270:12,20 271:23 272:4,4,5 274:12 275:3 276:6 (42)

**readership** 9:16

**reading** 57:3,10 79:7 110:9 168:20 192:14,17,22 242:9 245:7 (10)

**reads** 250:22

**ready** 211:6

**real** 112:22

**realizing** 66:15 69:2,10

**really** 14:22 40:2 47:20 49:7 87:5 90:3 150:3 163:19 212:24 241:21 254:18 271:21 (12)

**realtime** 195:15

**reason** 109:16 117:15 131:4,4,9,13,17 143:25 205:4 218:24 227:22 228:15 232:25 (13)

**reasons**
115:17,25 117:6

**reassignment**
223:25 226:20

**recall** 35:25
37:10,12 44:6
45:4 47:2,23
48:3,19 80:17
82:21 97:22
98:3,4,12
99:3,6,18,20
102:16 116:2
117:12,22
118:2,5,7 119:20
121:11,14,25
129:18 132:6
133:13,14 134:25
139:25 147:25
148:15,20
160:10,24 161:3
162:21 163:9,24
166:13 173:17
175:25 179:12
180:23 184:18
192:18 199:12
200:21
201:4,8,9,15
202:6,8,9,10,11,12
203:25 204:22
205:10 206:20
207:21 208:2,5,10,
12,13,17,22,24
212:25 213:8,17
216:3 219:2
229:15 234:3
239:2,16,22,24
244:3 248:4,5
253:10,15 260:13
264:22 (95)

**recalling** 179:11

**receive** 32:5
35:20 203:8
212:23 (4)

**received** 24:9
28:2 34:4,8 35:24
77:24 78:13,15
191:8 192:12
198:13

199:3,13,14,15
200:3,3 252:8
253:5 (19)

**receives** 27:9
169:16

**receiving** 34:17
160:10

**recently** 196:5

**recess** 52:23
123:2 192:2
211:10 275:18 (5)

**recite** 134:10

**reclassification**
124:15 147:15
149:12 158:17
159:5 187:11
223:15 224:21
225:12,20,23
227:8 228:8 (13)

**reclassified**
135:14 152:5
156:4 225:24
226:2,11,18 (7)

**reclassify** 150:8
222:25

**recognize** 16:17
23:25 92:25 94:5
109:10 (5)

**recognized**
105:22 106:14
108:23,24 (4)

**recognizing** 60:2

**recollection** 45:7
134:3 202:9
236:10 (4)

**recommend**
224:18

**recommendation**
129:15 187:17

223:14 224:10 (4)

**recommendation
s** 15:3 101:6

**recommends**
240:20

**reconsideration**
129:10 224:19

**record** 5:9 19:11
40:7 119:3 122:22
123:6 192:6
231:24 239:9
270:2 275:21
279:8 (12)

**recorded** 161:20

**recounting**
258:19

**recruited** 9:6

**reevaluation**
124:14 125:14
129:4 148:7,11
156:12 225:4,19
(8)

**refer** 33:24 38:5
39:5 62:14,16 (5)

**reference** 141:6
164:4,7 241:16
264:12 (5)

**referenced** 23:6
59:11 265:2
278:59 (4)

**references** 93:2
94:5 105:22
106:15 109:11 (5)

**referred** 106:23
251:11

**referring** 10:3
82:6,13,24
83:15,16,17,20
103:18,21 139:18

157:9 159:23
160:7 212:5 233:8
246:21,23,23
252:15 271:20
(21)

**refers** 11:4
164:10 233:11
242:15 265:20
272:7,10 (7)

**reflected** 60:18
131:24 161:23

**reflecting** 114:3
276:7

**reflects** 148:10

**refresh** 79:8
138:9

**regalia** 205:4,16
207:2 262:2,4 (5)

**regard** 23:15
43:21 53:11
117:14 125:8,9
185:5 269:3 (8)

**regarding** 24:10
33:12 47:19
79:10,12 84:8
87:20 91:23
114:11 115:9
117:10 170:3
185:14,15,16
212:13 (16)

**regards** 25:2

**relate** 49:5
137:18 149:7

**related** 10:5
47:18 48:19 100:9
111:7 116:4,23
120:2,8 121:19
132:11 134:15
148:19 174:25
189:13 198:19
199:8 205:23
207:18 214:16

216:12 220:8
234:25 242:14
279:11 (25)

**relates** 31:7
81:24 89:17 164:5
241:10 (5)

**relating** 88:6
180:3 195:12

**relations** 19:21
74:7 97:17

**relative** 179:9,15

**relaying** 179:16

**relevant** 67:9

**relocation** 230:21

**remain** 234:13

**remark** 175:7

**remarked** 209:11

**remarks** 114:10

**remedied** 132:3

**remember**
116:21 118:11
119:25 136:6
148:16 164:16
182:22,25 183:6
197:14
203:11,17,19,20
204:6,10,11 206:7
209:6,9 212:20
232:22 264:10,11
(24)

**remembering**
213:22

**reminded** 112:18

**remorseful** 206:6

**remove** 243:18

reorganization 149:17

rep 73:8

repeat 108:7 190:25 221:11

repeated 193:9

repeatedly 147:22 255:8 256:10 259:2,10 (5)

rephrase 6:8 108:9 125:6

replacement 8:16

replied 64:8,15

report 7:18 14:19 24:14,16,16,17 25:3 26:21 27:13 28:13 29:7,9 30:23 39:13 43:14 50:7 53:15 55:11,18 56:25 62:25 63:19 65:2 71:9 116:9 162:11 165:18 167:14,19 168:17 169:19 170:14 172:17 173:15 174:15 177:6 178:15 180:11,12 188:13 192:10 193:4 194:9 219:7 220:10,17 230:10 234:10 237:25 242:16 (50)

reported 21:11 24:23 26:25 31:22 43:20 44:7 64:14 78:14 80:21,22 84:22 123:8,22 149:10 163:22 169:7 171:11 175:16 193:19,21 (20)

reporter 54:22

reporting 3:6 22:15 26:13 78:24 80:19 (5)

reports 65:3 122:9 162:13,22 (4)

represent 5:15

representation 20:6 63:9

represented 112:11

representing 114:2

reputation 36:20 81:9 90:7 271:15 272:22,24 (6)

request 15:24 39:23 59:17 125:13,16 126:15,24,25 127:14 129:25 130:4,21 131:5,10,14,18 144:14 150:16,19,24,25 152:5 154:6 195:19 223:14,17, 19,22,23 224:19 2 25:3,7,10,13,17,19 ,20 260:14,23 278:9 (40)

requested 28:8 55:2 101:20 221:13 230:17 247:21 260:17 (7)

requesting 278:15

requests 144:14 224:2

require 210:15

required 12:24 55:10 167:11,19 (4)

requirement 172:15 188:13

requirements 161:12 180:17

requires 62:25

rescheduled 212:7

reserve 8:18

reserved 4:19

resolution 184:5

resolve 234:14

resolved 177:18

resources 74:6 142:15 145:23 169:8 210:20 213:18,20,25 214:7 224:16 230:20 231:9,12,19 247:21 (15)

respect 17:20 18:3,19 21:16 98:18 102:10 (6)

respectfully 166:24 181:15

respective 4:5

respond 173:3 189:15,22 201:14 235:16 (5)

responded 59:4

respondent 25:24 26:2,5,15 168:5,10 182:22,25 183:15,18,19,21

184:9 186:22 187:2 190:6 (16)

responding 97:14 220:8

response 69:4 78:5 240:11 243:12 244:20 245:15 270:3,11 (8)

responsibilities 105:10 116:24 132:25 139:3,14,18,24 143:5,6 151:5,22 152:3,23,25 153:4,5,14,21 156:6,18,20 223:19 (22)

responsibility 15:17 17:19 18:2,14,17,18 19:3,8,9,15,16 20:2,7,16 24:9,13,22 27:4,9 47:19 55:17 65:13,14 98:7,11,17 99:9,17,24 100:10 101:13 105:13 109:22 139:9,21 140:24 154:10 165:25 169:11,15 266:17 (41)

responsible 81:12 87:23 88:25 92:8 105:7 152:14,19 214:8 267:5 (9)

rest 106:19 116:25

restate 10:12

result 13:13 208:18 215:22

retaliation 26:20

27:12 32:19 33:6,21 38:23 56:12 63:5 168:16 169:18 170:19,23 171:3,11,24 172:18 173:6,15 185:18 193:4 194:21 214:17 215:24 216:13,14, 15,19,21 217:2,19 218:14 220:22 237:2,25 238:5 264:14 265:8,12 (38)

retaliatory 177:2 220:12,19 230:11 (4)

retelling 164:25

retired 130:14,15 139:2,15 140:11 144:22 (6)

retrenchment 135:5,24

return 51:17 63:3

review 31:22 42:16 51:10 247:18 (4)

reviewed 212:10,15

reviewing 245:7

revisit 133:21

rhetoric 112:4

richard 17:25 20:8 42:3,8 47:8 79:10 80:17 (7)

rid 198:19

right 10:3 11:7,11 16:5,18,23 17:4,4,9 18:20

20:2 21:2 22:5,13
26:11 28:17 29:12
30:8 31:13,14,15
32:13 33:10 34:19
35:14,16 36:22
38:8,8,12,16,18,24
39:22 40:23
41:6,8 46:7,22
47:3 49:25 53:16
55:12,21 56:9
58:21 59:9,16
60:14 61:4,20
64:7,12 65:2,6
66:2,11,20 69:7,15
70:8,18
71:4,11,21,23
72:4,11,25 75:17
76:4,13 77:4,9,24
80:8 81:13
87:17,25
88:2,20,22 89:4,10
91:25 92:3,6,14,19
93:4 94:8
95:4,5,25 97:3,8
98:8,19 99:11,17
100:4,5,21 102:11
103:20 105:16
108:5 109:23
110:7,13,15,21
111:23,25 115:5
117:23 118:4
119:6,7,11
120:16,19,24
122:6 125:5 126:8
127:10 130:23
131:6 138:3,21,23
139:4,9 141:2
142:17 144:17,19
147:4,7,23
148:2,12 149:8,15
150:12,21,22,24
152:10,13
153:10,19,23
155:19 156:21
157:12 158:9,19
159:2 160:2,3,5
161:9 163:12
164:3,6
165:9,15,17 166:3
167:19,21 168:10
169:22 170:5,16
171:12,24 172:16
173:20,23

174:4,16 176:15
177:3 178:18,21
181:11 183:3,24
184:10,15
185:8,20 186:4,10
187:6,12,18,21
188:3,14,16,25
189:8,16,18,21,25
190:4,22
191:10,25 192:20
194:2,18
195:10,24
196:2,15
197:16,17 198:17
199:17 200:20
201:3 203:12
204:9
207:12,20,23
208:10,25 209:24
211:22 212:4
213:6,7,11,16
215:2,10 216:9
218:19 219:23,24
220:6,12 221:2,9
222:22
223:11,16,22
224:5,22
225:13,23
226:4,21
229:21,25
230:7,16 231:2
233:12,16
234:16,20
235:5,8,14,18
236:5 238:2,7,10
241:7,18
244:12,25
245:3,11,24
246:6,9,18
247:8,17 248:16
249:2,8,14,16
250:6,14,25
251:4,4,23,24
252:3,6,7,10,13
253:4,18,21
254:11,16
255:13,19,25
256:16,17
257:5,16
258:16,22 259:17
262:8,17
263:8,13,22
264:18 265:18

266:11
267:3,5,8,11
269:7,14 270:4
271:2,18 272:22
273:3,17,19,21
274:21 275:14
(346)

**rights** 164:20

**rise** 161:4,5
167:18

**rising** 185:17
193:2 194:20

**ritual** 270:15

**rock** 9:4

**role** 23:11 32:20
91:9 99:5
100:19,23,24
103:16 109:22
124:22 247:7
274:10 (12)

**roles** 149:23

**roll** 9:4

**rosa**
164:11,13,16,19
165:2 173:21,24
(7)

**rose** 2:13 161:17
192:8

**rows** 74:2

**rule** 181:9,20
190:15 219:19 (4)

**rules** 148:6

**run** 6:23

**runway** 21:22
121:25

**s** 2:2,6 3:2,2 4:2,2
5:2 277:2,18

278:2,2,2 (12)

**sabbatical** 8:16

**sacrificed** 271:14

**safe** 210:7,12
230:5 233:15 (4)

**safety** 213:11,13
215:12,17
234:10,12 (6)

**said** 12:9 16:4,6
17:15 21:20 29:20
30:10,12 36:12
38:10 40:25
41:7,12 44:24,24
45:5,13,16 47:21
48:3 54:12,17,19,2
1,21,23 60:17
66:25 69:18 70:4
72:24 76:19 77:12
78:25 79:17 84:17
87:25 90:5 91:11
92:7 93:19 96:21
99:14,15
100:18,25 117:20
119:16 133:18
136:21 137:2
145:2 146:8,12,20
156:5,8
158:4,8,19,21,24
159:6,7,10 161:16
162:17
163:5,15,16,23
167:8 171:20
174:3 178:7,17
179:25 180:4
200:24 201:16
205:25
206:6,19,21
207:22,24
208:8,11,14,22
209:11 213:15
217:11,21,23
218:8 219:14
221:24 222:8
232:17 237:22
238:3 244:2
247:19 254:10
258:23 262:7
263:6 265:9,14

267:14 (111)

**salary** 225:21

**salvage** 271:15
272:22,23

**same** 4:11,13,16
13:24 126:22,23
127:20 128:22,22
130:10,20
143:15,18,19,22
147:21,22 166:12
168:21 226:12
233:15 258:14
271:16 (23)

**saretsky** 2:16

**sat** 53:3,5
99:12,21 (4)

**save** 70:14

**savits** 7:11

**saw** 29:12
72:21,24,25
79:9,11 117:24
120:14,14,17
121:24 149:11
150:7,23 186:15
201:10 252:6,8
254:14,19 255:11
260:14 (22)

**say** 10:15 19:14
21:17 22:24 24:16
28:21 30:19 36:15
37:7,20,22 43:3,25
45:17 46:11,25
54:11,20 64:22
67:19 68:13,15,21
69:4 70:9
76:3,23,24 79:20
81:6,17 86:22
90:10 91:11 92:11
94:10 96:8,9,20
102:17 104:24
105:19 106:2,12
107:16 109:6
112:16 117:17
119:23 121:13

133:15,25 135:18
146:7 147:4 149:9
157:10 158:14
163:2,7 170:8,10
171:2,9,13,20,24
172:20,21 174:5
175:13 189:2
190:21 191:18
204:20,21 206:4
207:8,14 208:3
213:25 215:25
228:10 233:9
234:25 235:20
236:23 237:6
242:25 250:17
254:18
256:6,12,15,23
257:24 258:21,25
267:25 268:2
(100)

**saying** 10:24 11:2
15:16 18:13
19:7,23 30:8
38:15 55:20 56:2
58:15 62:24 63:22
64:2 65:16
69:17,22 82:10
83:9 85:17
91:15,16 95:9,22
96:4 102:7
107:9,13,20
108:12 110:2
111:12 132:24
135:10 136:6
137:7 143:20
145:6 146:15,22 1
47:8,13,17,18,20,2
1 152:22 154:18
155:2,21,24
156:19,22 162:13
175:9 176:13,24
189:6 199:18,22
200:22 227:9
234:18 256:13
265:7,9,25 266:2
271:25 272:2,7
274:16 (72)

**says** 17:5
25:21,23 27:5,15
31:19 62:22
88:13,13 107:17

111:8,8 117:22
168:13,24 170:24
171:4,14 172:6
183:17 186:25
216:17 232:14
240:14 241:13
244:15,16 246:14
250:23 256:22
261:11
262:9,12,22 263:9
(35)

**scale** 226:12

**scapegoat** 84:18
85:4 91:18 115:3
271:14 (5)

**scapegoated**
90:24

**scheduling** 183:9

**scholarly**
9:12,13,15,19 (4)

**school** 8:4 9:7,7
62:13,23 93:14
105:6 122:5,7
132:7,9,13,14,21
137:20 138:17
140:20,21,25
141:11,19 149:18
151:15,16
162:19,21
205:11,12 214:2
236:12 264:24
265:22 (32)

**school's** 61:5
62:2,10

**schools** 44:20

**scope** 31:24 35:8
114:7 230:8 (4)

**screen** 11:15
16:16 17:14 23:24
40:6 57:16 73:22
167:25 181:4
182:9 186:24
231:23 239:13

240:9 252:23
257:13 261:7
264:12 269:25
(19)

**script** 269:6,7
272:20

**scroll** 40:11 72:2
91:22 108:22
181:5 182:11
234:5 235:14
240:6 242:5
245:13 253:19
254:2,7 258:9
261:22 270:9
274:2 (18)

**scrolling** 181:7
235:6 240:7

**se** 274:4

**sealing** 4:6

**seat** 125:18

**second** 39:17
40:23 41:2,3,9,18
42:19 43:3 44:13
59:2 66:18
69:13,19,20 80:10
87:16 101:15,16
106:2 116:12
134:23 162:7
229:14 261:17
264:5 265:5 278:6
(27)

**secondly** 103:2
200:2

**seconds** 41:11

**section** 24:21
62:15 63:6 168:6
(4)

**sections** 161:14
193:6

**security** 209:16
213:15,19,19

215:13,17
233:21,24 (8)

**see** 11:22 25:23
26:8 32:2 41:6
60:9 64:20 65:18
66:24 67:6,12
78:19
79:4,17,21,21,23
80:2,5,16 81:16
82:23 83:3,11
84:6 87:11 88:19
89:20 91:7 94:18
107:9 111:2
121:15 132:23
133:20 135:13
136:2,7,9,11,15,18
137:3 139:6
140:22 145:3,15
146:13,22
147:12,18 165:11
169:2,3 170:24
181:6 185:16
187:4,9
192:9,23,23
194:20 200:15
212:15 214:22
217:18 233:17,21
234:16 235:3,7
236:2 240:4,8,20
252:24 255:4
256:19,21 262:5
(81)

**seeing** 21:21
80:18 201:4
202:6,9 212:20
217:8 240:19
264:10,11 (10)

**seek** 156:12
229:18

**seeking**
57:20,21,23 58:3
(4)

**seem** 73:8

**seems** 95:15
122:14 182:2

**seen** 46:19

214:19,21 270:6
274:24 (5)

**segregated**
164:22,24 165:3,5
173:22 (5)

**select** 14:25
20:12,12,19 99:14
(5)

**selected** 13:17
15:13 19:4 20:14
21:13,23 22:3,18
73:10 101:10
102:4 103:12 (12)

**selecting** 20:11

**selection** 44:25
51:3 100:19
102:21 103:5,10
109:19 (7)

**selections** 102:22

**selfinterest**
178:21 179:2
238:8

**sell** 15:14 18:11
54:24 85:13
104:20 122:24
186:21 191:25
211:18 272:12
(10)

**sells** 2:6 5:7,15
11:12 14:21 15:22
16:9,20 17:10
18:24 21:19 23:21
25:20 27:21 28:6
29:5 34:6 40:3,7
44:22 52:21
57:13,17 59:16,23
62:14 63:21 71:25
72:19 73:19
75:3,13 80:14
87:14 88:18,22
89:15,19,24
90:9,15,18 92:3
94:13 96:13,16
106:9 111:20

114:16 118:16,20
119:5,7 122:19
123:6 125:5 126:8
129:23 130:5
136:14 138:3
141:23 144:4,16
167:22
168:2,22,24 169:4
174:21 180:25
181:5,7 182:11
185:11 187:7
191:13,16,22
192:6 200:20
211:3,5 227:25
228:21 229:2,9
231:20,24 236:20
239:3,8 240:6,10
242:5 245:13
248:22 249:3
252:20 253:19
254:7 257:10
258:9 260:6,15,21
261:2,15,22 264:2
269:21 270:9
272:17 273:6
274:2 275:14,21
277:4 (118)

**semester** 8:15
13:6

**semesters** 13:11

**send** 127:13

**sending** 187:16
235:10

**sends** 235:5

**senior** 26:25
72:13 120:5 169:8
(4)

**sensitive** 60:14

**sensitivity**
60:3,8,19,23
61:4,5,20,21
62:3,10,11,23
63:6,16 65:6,15,24
66:7,11 67:4,25
68:4,7 (23)

**sent** 101:9,23
205:7,10 240:13
(5)

**sentence** 17:5
51:18 63:8 64:8
173:11,14 174:9
176:17 241:13 (9)

**separate** 18:24
144:20 162:13
270:22 (4)

**separately**
177:12

**sequence** 175:5
209:7

**sequential** 8:22

**serious** 64:11
214:2

**seriously**
64:6,18,20

**served** 8:25

**service** 4:15

**serving** 134:13

**set** 42:15 51:9
105:11 106:25
142:19 143:13
279:16 (7)

**several**
30:3,9,10,19
115:21 (5)

**sha** 1:18

**shall** 271:3,7,9

**share** 157:8
243:7

**shared** 11:14
16:15 17:13 23:23
57:15 73:21
156:20,25

157:5,6,11,21
158:7
159:9,12,13,16,23
167:24 181:3
186:23 212:2
231:22 239:12
252:22 257:12
261:6 269:24 (28)

**sharing** 40:5

**she** 18:22 41:24
42:8,9,10
44:8,14,25
45:8,10,13,16 47:5
53:12 60:4
72:24,24 73:2
74:19 76:16,17,24
77:12 84:2 85:9
90:2,10,21,21,24
97:25 105:9
108:16 109:13
110:10,11,12,14
112:5 114:5,8
116:10 119:25
126:15 127:18
130:6,11,13,14,15
131:23 132:4,14
133:3,4,5,16,19
134:15,19,22
135:6,14 136:23
137:4,15
139:5,7,8,14
140:13 141:8
145:11,13,18
146:8 147:6,16
148:18 150:22
151:2,7,11 153:5
154:2,13,15
155:9,12,22
156:13,13 163:3,3,
5,7,11,13,15,23
166:11,16,22
167:2,9,10,12
169:25 173:10
174:3,7
175:16,18,21,22
178:5,5,7,8,8,9
180:3,21
181:12,16,17,19
182:21
183:20,22,22
184:24 185:7

186:6,8,13,17
193:22 204:20
205:7,10,22 206:5,
6,6,7,8,9,9,10,11,1
2,16,17,17,18,18,1
9,20,21,22,23,24,2
4 207:8,8,8,9,10,1
0,11,13,14,14,15,1
7,22,22,24
208:4,19
209:9,10,13,15,17
213:6 214:25,25
215:3 223:2
228:20 229:24
232:14,15,17
233:2,9,19
234:12,22
235:5,9,10,12
236:7
240:2,15,20,23
241:15,17
243:7,9,13 244:21
246:15,22,23,24
247:25 248:13
250:3,9,22,22
252:8,8 255:11
259:12
261:11,20,24 262:
2,3,6,6,11,13,22
263:4,9,9 264:7,25
265:15,18,20,24
266:2,4,6,6
268:24,25 270:25
271:11,12
274:4,10,10,19,20
(263)

**she's** 188:14
235:11 265:14

**sheet** 276:13

**shocking** 112:20

**should** 22:23
26:20 62:4 76:10
88:14 99:16,23
122:17 168:17
178:17 219:7
237:4 (12)

**shoulder** 255:6
256:9

**show** 11:21 13:17
15:4,19 16:3 20:9
21:12,17 22:17
34:9,19 35:8,14,23
36:2,2,6 41:22
42:2,9 43:12 44:4
47:7 58:25
60:7,25 61:3,18
66:6 68:6 70:17
72:25 74:2,22
82:5,12,18 84:20
87:24 88:25 91:6
92:9 95:3 96:23
98:7,11 101:3
105:8 107:4,7,24
108:15 109:13
110:8,10,19 111:4
112:6,13 116:4,9,1
1,12,15,17
119:11,21 120:2,9
121:20,22
194:6,12 201:18
249:13 256:22
269:4 278:6 (78)

**showing** 11:16
110:12 121:20

**shown** 211:23
231:25

**shut** 248:14
250:11 256:15,23
268:24 274:21
275:12 (7)

**side** 187:2,25
188:7 194:2 (4)

**siding** 186:9

**signature** 279:18

**signed** 4:9,11,14
85:19 (4)

**significance**
89:13 96:10

**similar** 258:20
273:19

**simple** 90:3

196:24

**simply** 48:22
49:21 146:12
150:15 178:7
181:22 193:16
218:4 231:15
245:4 247:11,19
253:9 (13)

**simpson** 1:21
279:20

**since**
30:4,10,13,21
83:11 107:21
153:5 158:12
217:11 218:25
227:5 (11)

**single** 107:2,22
140:19

**singularly** 152:19

**sins** 270:16
271:11

**sir** 11:2 17:21
18:6 20:3,5 22:14
24:7 33:11,19
35:15 40:14
49:17,17,20 51:17
57:8 64:13 68:2
96:2 100:20,22
110:22 129:9
141:10 147:8
149:3 164:12
178:22 267:19
(29)

**sit** 10:23 53:9
82:15 165:6,9 (5)

**sitting** 151:12
160:2 263:5,10 (4)

**situation** 46:14
86:18 87:7 132:3
154:4 170:12
172:12 177:13
210:5 236:25
243:19 248:12

(12)

**situational**
237:20

**situations**
10:21,22 194:19

**slightly** 124:17

**slowly** 255:7
256:9

**small** 258:17

**snapped**
206:17,18,23
207:22 209:3 (5)

**so** 5:25 6:7 8:10
10:9,23 11:6
13:9,13,25 17:2,25
18:20 19:7,14,23
20:8,18 21:25
23:10 25:17
26:8,13,16 28:14
29:20
30:3,8,16,19,23
31:10,18,19
32:4,20,25 33:16
35:9,13,20 36:15
37:13 38:18 39:3
41:7,14 43:2,25
45:14 46:6,9,18
47:19 48:7 49:3,9
50:12 51:9,12
52:11 53:2,9,20
54:11 55:8
56:4,16 58:21
59:10,16 60:12,25
61:25 62:21 63:12
64:7,20 65:4,13
66:24 67:22
68:13,25 69:20
70:4,5,25 71:17
73:4 75:3 76:10
78:19 79:3,13
81:17 82:11
83:3,13,21 85:17
86:5,5,18 87:8
88:23 89:8 90:23
91:17 92:5 94:24
95:2 97:13 98:21

99:12,21
100:17,23 101:12
102:6,24 103:4,7
104:7,12,23
106:18,22
107:9,20 108:8
110:4,14,19
111:2,10 115:2,17
116:25 118:22
120:3,7,14
121:21,24 123:7
125:8,17,25
126:12 127:8
128:17 130:15
131:25 132:24
133:25 134:9,15
135:5,10 136:5
137:9 138:19,22
140:23 141:8
142:6 143:4,12,12
144:4,18
145:6,6,17
146:6,7,20 147:4
148:16,24
149:5,9,21 151:13
152:2,4,18 153:20
154:3,13,18
155:21 156:18
157:18,20,23
158:6,12,15,15
159:8,15
160:21,24 161:8
162:2,13,25
163:15 164:17,23
165:5,24 166:8,18
167:12 168:13
169:21,25 170:12
172:12 173:21
174:14 176:8
177:6,23 178:5
179:10,14,22
181:10,14 182:21
183:17 184:13
185:13 187:9
190:15 191:16
192:21 193:23,24
194:23 195:21
196:16
197:12,13,19
199:10,18
200:6,9,13,14,16
202:15,21,25
203:2,7,8,13

205:14 206:4,22
207:7
208:3,15,20,23
209:2 210:10,18
211:14
212:2,12,19
215:4,16 216:7,23
217:17 219:5
220:2,9 221:5
222:10,12,25
224:10,17 227:4
228:12,13 229:14
232:3 233:19,24
234:5,16,18,22
235:5,13,14 236:7
238:24 239:19
241:2,16,23
242:3,22 243:6
245:21,22 247:22
248:7 249:6,15
250:5 251:15,17
252:9,17,20,24
253:17,23 254:10
255:11 256:18
257:8 259:11,15
260:8,20 261:24
262:4,9 263:8
264:14 265:7
267:23 268:7,9
269:9 270:9 271:2
272:8 (350)

**social** 36:5,25
78:16

**society** 270:13

**solemnly** 276:4

**some** 5:18,19
9:14 13:5 24:20
52:4 60:5 61:16
66:4 84:22
101:9,23 116:10
122:17 129:7
139:8,13,23
152:25 153:25
157:10 192:11
205:13 207:4
220:25 228:15
243:13 244:21
258:17 270:15
(30)

**somebody** 37:3
180:3

**somehow** 99:23

**someone** 14:19
37:14,19,22 38:5
50:16,16 62:21
64:25 65:2 84:19
86:14,19,21 90:4
112:17 113:12,13
157:18 158:5
225:11,24 249:7
264:15 273:24
(25)

**someone's** 38:16

**something** 10:6
19:25 22:20 32:10
33:4 62:3 83:21
86:22 90:5,16
96:4,4 98:21
99:24 119:13,17
125:12 134:2
140:2 162:16,17
163:16 179:18
180:2 200:25
203:23 209:11
219:7 223:2
243:22,23 247:14
254:19 259:12
(34)

**soon** 31:14
200:23

**sorry** 22:6
28:4,19 30:21
38:9 48:16 118:7
127:24,24 128:2
140:10 180:11,23
181:6 190:25
196:11 211:3
221:10 235:4,9
242:17 255:20
(22)

**sort** 49:6 52:6,8
177:17 206:15 (5)

**sounds** 263:3

318

**south** 2:475 8:15

**southern** 1:3

**space** 202:6 230:16

**speak** 19:10 78:20 84:10 100:7 102:2 108:20 114:6 115:9,14 167:4 175:20 178:11 183:20,21 184:14,17,21 195:23 197:2 240:20 260:22 (21)

**speaking** 71:8 113:25 160:12 162:14 173:18 174:7 204:11 210:14,16 268:18 (10)

**speaks** 24:11 56:10 58:20

**special** 155:14

**specialist** 8:3 97:20 116:8

**specific** 83:16 88:5 91:24 95:7,15 110:23 117:20 119:14 120:13 132:19 134:15 139:10,12 140:24 141:2,12 145:13 149:5,7 151:11 201:2 208:14 (22)

**specifically** 9:15 35:7 37:18 47:2 56:10,11 116:6 137:18 141:20 148:20 163:9 164:2 175:25 190:21 192:18 207:22 208:2 212:17 227:7

228:7 234:25 (21)

**specifics** 30:18 63:9 116:3,22 117:13 118:12 119:20 163:24 (8)

**specify** 137:21 145:12

**spectators** 107:6

**speculate** 115:8

**speech** 196:25

**split** 7:12

**spoke** 56:7 66:17 69:5,12 167:2 174:2 177:11,12 184:19,22 186:13 193:25 195:6,7,11,13 196:18,19 197:3,6,10 204:8 208:6 209:8 (24)

**spoken** 13:4

**st** 6:25

**staff** 124:14,15,16 137:20 138:18 141:19 142:6 149:17,23,24 150:7 (11)

**stamp** 71:3

**stand** 110:16

**standard** 10:19 118:18

**standing** 119:20 144:13

**start** 57:18 232:3 261:17

**started** 7:13 8:21

96:22 123:20 188:24 203:18,18 (7)

**starting** 104:21

**starts** 232:6

**state** 1:21 5:4,8 19:3 28:4 (5)

**stated** 15:23 17:7 75:10 89:5 161:11 183:18 (6)

**statement** 82:8 86:15,19 87:4 93:19 94:16 99:8 103:14,17,22 104:3,4,7,18,25 105:4,11,20 106:3,12 107:25 108:2,21 109:2,7 110:9 111:22,24 112:3 117:14 119:10 133:22 136:19,20,21 163:18 170:3 186:17,19 219:14 231:17 233:2 238:25 239:5,10,15,18,25 240:12 241:3 242:4,8,9,10,24,24 244:15 245:2 246:6,7,13 247:4,5,6,16,19 250:13,18,21,22 252:8,18 253:2,4,8,9,14,17 254:14 255:12,15 256:6,7,11,13,16 257:2,4,5,8,15 258:10,11,14 260:9,14,19 261:4 262:18 263:8,12,1 7,18,20,23 264:4,6 265:6 269:20 274:16 278:16 (111)

**statements** 87:9,20 95:10

96:19 113:24 114:3,8,9 231:6,9,18 236:13,18 238:15,17 247:12,20 258:23 259:16 273:14,16 (21)

**states** 1:2 18:25 31:3

**stating** 85:19 274:4

**status** 25:24

**statutes** 44:20

**stenographer** 279:4

**steps** 109:14 110:11,20 230:6 240:21 (5)

**stick** 45:9

**still** 39:13 59:12 99:15 118:13 155:15 157:4 198:11 199:25 264:9 265:17 (10)

**sting** 112:17 113:14

**stipulated** 4:4,18 135:25

**stirrers** 261:12 262:23

**stop** 44:9 64:17 92:24 105:25 182:12 254:8 (6)

**stopped** 154:13 263:6

**store** 205:7

**storey** 96:22

**story** 165:2 194:2 245:22

**straight** 197:4 241:2

**strategy** 97:2 98:10

**straw** 264:23,25 265:15,20 (4)

**street** 2:80

**stressful** 243:19

**stretch** 48:2

**strident** 243:11 244:19

**strongly** 27:7 169:13

**student** 12:21 24:23 26:3,15,20 42:16 43:10 44:6,10,13,24 45:23 46:10,18,25 47:21 51:10,12,15 58:24 65:21 71:3 92:13,24 121:23 179:17 182:4 205:2,6,9,14,16 207:3 261:25 278:5 (35)

**student's** 56:18

**students** 12:24 24:21 25:2 26:4,9 34:5,9,17 35:6,21,21,25 36:4,8,9 39:4,9,19 41:12,16,21 42:11 43:4 44:2 47:18 50:23 51:19 52:3,4 54:13 55:9 56:7 59:2,4 60:2,5,17,20 61:16 65:10 66:4,11,16,19,25 67:13,19,23

68:2,13,16
69:2,5,11,14,18,20
70:4,18 71:19
116:14,15,20
117:2,7,16 134:16
138:7
194:5,7,11,12
195:18,19 197:10
249:13 278:6 (77)

students' 39:23

studies 9:8 93:15
105:6 122:5,8
134:14 141:12
205:11 (8)

studio 35:9
42:13,22 51:21
52:7 65:23 68:10
257:20 (8)

study 141:21
214:3

styling 41:25
42:7 43:11,14
44:3,7 45:2,11
47:6,9,22 48:9,21
(13)

subject 104:11
223:6,10

submitted 129:14
226:24,25 227:6,9
239:15 267:15 (7)

subscribed
276:19

subsequent
107:25

subsequently
263:24

substance 6:2

substantial 193:5

substantially
258:19

substantive
193:6 212:8

succeeded 252:12

successful 252:12

such 26:24
27:5,13 29:9
107:5,18 108:7
109:22 114:9
150:19 155:11
169:6,12,19
237:25 244:9 (16)

sudden 79:16

sued 218:18

suffice 149:9

suggest 259:3

suggested 72:6
167:7 243:7

suggesting 35:22

suggestion 99:7
119:8

suing 267:9

suit 58:8,15
67:10 85:14,15
87:12 115:13 (7)

suite 2:50 197:24

summarize 58:14
115:23

summarizing
216:16 217:14

summary 43:7

supervise 50:16
224:11

supervised
225:11

supervisees
224:20

supervision 65:4
126:13 250:4

supervisor 25:4
39:25 60:4
64:4,12,14,22,25
73:10 74:5 124:21
187:17 224:18
(13)

supervisory
27:4,9,25
169:11,15 (5)

supply 205:12

support 135:5
138:6 140:20
151:13 255:16 (5)

supporting
135:22 136:23
145:13

supports 255:21

suppose 114:24

supposed
28:3,11,13 30:23
32:6 251:6,9 (7)

sure 6:25 37:16
45:17 74:17
83:15,19 95:12,13
102:12 124:22
130:15 143:21
145:7 162:23
191:8 194:25
201:22 202:3
207:16 208:13
209:6,9 210:6,7
213:18
219:13,15,17
220:13 221:19,25
223:4,5 230:5
234:24 238:19
241:19 246:12
260:11 262:25
271:19 273:18

(42)

surprised 209:12

suspect 126:2

sustainable
134:23 140:12

swear 75:25
79:5,15 104:23
113:5,21 114:14
144:18,19,24
276:5 (11)

swore 17:2,4
61:15 66:21
76:18,20 113:7 (7)

sworn 4:9 5:3,4
59:6 73:23 276:19
279:7 (7)

t 3:2 4:2,2 276:2
277:2 278:2,2
279:2,2 (9)

take 6:16,18,21
15:14 18:11
19:9,15 20:7,15
27:21 34:6 42:3
45:20 46:9,13
52:19 64:17,24
70:6 72:7,19
82:11 96:16
99:16,23 108:10
114:16 122:17
123:18 125:8
139:5,7,13 140:8
144:20 174:21
185:11,23 187:7
191:11,14 200:18
210:25 242:4,8
249:3 252:17
260:6 262:11
263:17 264:2
275:15,16 (53)

taken 12:19
52:23 88:7 123:3
192:3 211:11
220:23 275:19
276:7 (9)

takes 264:15

taking 5:25 64:6
99:8 109:14
110:11,20 189:12
210:5 (8)

talk 34:15,16
61:25 62:9 67:24
92:6 97:7
104:15,19 111:23
119:2 122:21
123:10 132:12
159:12 180:9
197:13 240:2
250:16 (19)

talked 166:25
230:4

talking 37:17
44:5,5 53:20
70:16 72:16 89:17
119:12,22 120:9
121:14 160:18
203:18,18 213:3
217:3,5,7 234:22
247:23 272:18,19
(22)

talks 29:9,16
232:7 262:5,6 (5)

tasked 132:18
247:11

tasks 134:15
149:5

team 96:24 97:14

technically
131:22

technician
257:21

technology 1:9
2:11 113:10

tell 28:19 45:17
54:7,9,11 64:13
75:25 76:18 85:8

86:18 97:15 99:2
103:23,23 115:24
119:2,16 123:9,11
136:5
137:3,11,13,16
145:18 157:23
163:21 178:5
197:20 204:15
208:8 211:6
216:23 226:9
233:4 235:6
238:24 239:21
241:8 243:3
253:25 255:22
258:12 (43)

**telling** 20:25
58:10 136:17
179:17 208:5,12
274:19,21 (8)

**tells** 46:18 250:11

**tenure** 8:17
134:22 137:22
141:14 142:13
150:5 (6)

**term** 100:9
180:8,9

**terminated** 119:9

**terminating**
115:18

**termination** 71:4
115:22 117:6,15
278:8 (5)

**terminology** 11:3
100:10 170:18

**terms** 33:13,22
50:6 119:8 138:6
166:4 170:20
177:4 (8)

**test** 74:23

**testified** 5:4
182:22

**testify** 85:10
155:19

**testimony** 74:24
75:2,20 79:14
118:4 279:8 (6)

**text** 198:6,11,13
199:2,3,19,19,25
200:3,6,15,21
201:5,10,14,19
203:6,9
211:17,19,23
212:2,5,9,12,19,23
(27)

**texted** 71:17
198:8,9

**textile** 134:14

**texts** 212:6

**than** 18:14
111:14 112:19
167:9 178:3
179:20 191:21
197:10 236:17 (9)

**thank** 191:24
211:9 260:25
275:17 (4)

**thanks** 235:20
240:14,23,24
247:23 254:10 (6)

**their** 36:21 41:23
60:3 67:14
68:4,19 89:9
92:24 94:2 95:2
107:25 119:23
120:6 123:8,10,11
165:21 193:25
195:19 259:16
271:8 (21)

**them** 21:21,21
39:13 42:14 47:12
48:12 50:10 52:4
59:5 67:13,20
75:12 76:22
78:10,19,20,22

79:17,18,20 83:11
91:19 109:20
113:11 116:7
123:22,24 124:21
149:11 150:8,8
151:7 162:6 175:5
177:19 185:23
186:3 187:11,15
193:12,14,19
194:8 196:18,20
197:2,3,6 202:21
203:2,16 207:5
212:10,11 213:21
220:6 222:14
231:18 232:15
242:22 245:7,7,8
247:20 249:6,14
258:21 271:6 (68)

**themselves** 60:17

**theories** 269:12

**theory** 71:13

**there's** 26:8
45:15 188:21
200:25 241:23
254:13 (6)

**therein** 17:3,7
75:10 179:4,12 (5)

**thereof** 75:8

**thereto** 276:9

**these** 14:8 15:10
17:23 18:24 20:9
36:16 45:24 48:13
54:13 64:14
66:10,19 67:23
69:15,17,21 78:2
82:6 88:5 90:19
96:19 97:2,13
98:22 113:2,9,24
114:8 120:3,15
121:9 142:16,25
156:18 159:8,15
175:2 179:9
196:22 210:24
211:23 212:2
227:18 242:13,17

(45)

**theses** 65:17

**thesis** 12:25
13:2,10,11,14,21
(6)

**they're** 9:15

**thing** 31:18 87:25
105:16 116:12
125:3 147:21,22
167:13 168:21
178:14 212:23
230:24 271:19
(13)

**things** 10:4 18:25
19:5 54:12 69:25
70:10 88:23 89:12
104:9 116:3
121:24 146:18,25
147:18,21 151:16
173:17,25 187:15
193:20 199:23
208:14 209:25
214:10 232:14
233:14 234:2
264:6 266:3
267:16 (30)

**think** 14:10 31:8
40:11 45:9,9,13,22
48:20 62:7,22
70:19 78:11
84:14,16,24 87:2,8
88:14,18 89:8
90:10 91:21 94:11
95:21,21 97:24
100:8 106:19
108:20 111:4,13
119:11 122:16
130:9 137:10,12
157:13 165:24
170:17 173:4
179:19 180:22
200:24 201:11
203:17 207:24
209:16 221:22
240:25 241:23
242:2,3 265:24,24
268:18 271:17,20

(57)

**thinking** 121:25
210:2

**third** 243:6

**thomas** 3:5

**thornn** 17:17,25
19:16 20:9 42:3
47:8 51:15 77:25
78:12 79:10,12
80:17,22 98:16
100:12,15 (16)

**thoroughly** 58:11
80:15 266:19

**those** 10:11
14:17,25 19:5,17
20:5 22:7,12 23:5
26:3,6 32:23 33:8
39:9 41:20 47:25
52:10 56:14
59:12,18 60:18
69:25 70:9 75:11
83:10,22 92:6
93:18 97:21,23
98:2,5,9 99:14
105:9,14 107:12
108:16 110:3
114:12,13 115:23
116:22 124:18
138:13,20 142:9
143:6 148:6
151:18 153:25
156:11,20 157:10
161:23 170:20
173:17 185:17,21
186:6 187:15
188:9 193:7,18
194:19
195:14,15,17
199:23
205:22,22,23
206:13 209:25
212:8 214:10
224:14 231:18
234:2 238:21
243:4 249:12
273:2,22 (84)

though 37:14
43:10 63:19 79:4
96:14 97:5 118:8
170:14 230:4 (9)

thought 29:20
44:7 73:2 90:25
102:6,13
120:22,25 121:2,4
178:6 220:15
225:17 240:18
(14)

thread 232:3,6
235:16,18 (4)

threaten
214:20,22,23

threatened 209:4
226:23 240:3
243:16 244:24
248:12 268:23 (7)

threatening
221:6

threatens
250:9,10,10

threats 77:24
78:2,6,9,13,15,18
79:4,10 80:23
210:12,13 229:20
(13)

three 32:15 35:21
53:6 56:14 105:2
275:9 (6)

threepage 40:12

through 29:7,13
53:3,5 67:17 70:6
93:12 98:15
104:17 112:7
116:25 118:23
128:22 200:14
224:19 227:8
228:8 229:12,16
254:20 270:10,15
(22)

throw 115:2

thursday 42:17

thus 274:7

tied 140:18

time 1:14 4:20
6:17 12:18 13:18
14:20 24:20 30:17
36:4 60:2 70:23
72:12 81:23
107:24
108:4,14,18
117:24 122:2,10
123:18 125:9
129:7 134:21
138:15 148:13
154:6,12 155:4
156:11 165:7
166:12 182:13
190:19,23 191:3,6
206:23 207:25
209:21 275:4,23
278:14 279:9 (44)

times 96:25
114:5 264:5
270:14 (4)

titfortat 251:18

title 24:18 126:15
137:4 155:13
156:7 158:15
226:13 251:12,19
(9)

today 5:18,23
6:17 18:13
53:10,21,21
55:21,23 56:2
69:17 194:17
198:22 227:17
229:5 266:17 (16)

together 204:5
208:23 248:8

token 177:17

told 21:3 22:16

42:8 78:23 79:18
162:9 166:9
175:21 177:14
178:3 181:16
184:13 199:20
205:15,21
206:10,16
207:7,10,10,14
208:4,12,19
214:25 215:2
243:12,24 244:20
247:14 248:13,14
261:13
262:10,15,24
268:24,25 (38)

tom 203:4

tone 243:11
244:19

too 64:9,16,22
66:20,21 73:11
117:6 184:15
190:13 (9)

took 17:18
18:2,16,17,17
19:2,8 32:25 33:6
41:19 42:17,21
46:15 64:12,20
98:17 103:13
107:24 139:2,8
143:13 174:14
175:18,21,22
180:8 181:19
212:10 230:6
261:4 263:13,19
(32)

topic 122:16
160:9 181:25

topics 32:15

touches 196:17

toward 243:15
244:23 245:17

towards 221:6
255:13,19

track 8:17 191:2
221:11

trafficking 7:18

training 192:11
210:10,11,13,15
(5)

transcript 28:9
44:19 55:3 101:21
121:13 221:14
276:6,10 279:7 (9)

transform
112:23

transportation
7:22

treated 52:9

tremendous 36:7

trial 4:20

tried 127:8
187:10 248:11,23
249:19 250:4
252:9 268:23
269:2,6 (10)

trigger 56:20
71:10
125:13,15,15
126:14 127:25
187:16 188:12 (9)

triggered 55:17
56:24

tropes 14:13,13
49:5 106:24 (4)

trouble 257:24
258:5

true 17:4,6
75:9,12
76:19,20,22 77:2
85:20 86:22 90:6
119:17 134:6,7
172:23

184:8,13,16 224:6
236:6 245:25
252:11 266:23
267:16 276:10
279:7 (26)

trustees 107:4,22
108:17

truth 21:2,4,7
54:9,12 76:2,18
136:17 (8)

truthfully 266:18

try 104:17
127:25 148:2
149:22 177:13
222:25 228:13
241:4 248:8
249:15 250:12
272:21,23 (13)

trying 10:2
49:16,21 53:23
54:2 70:14 78:11
80:5,6,7,14 81:9
89:24 91:13 98:3
99:22 101:2
102:18 106:9
110:6 111:10
168:23 203:17
208:10 229:6
230:5 249:5
255:16 259:19
266:19 (30)

turn 248:23

turned 252:25
258:15

turnpike 5:11

turns 76:2 77:15

twisting
49:9,10,12,20 (4)

two 12:25 18:24
19:5 30:13 35:21
58:25 65:17,18
68:16 69:18,25

70:4 97:21 111:2
116:3 120:3
135:11,14,22
136:22,23
137:15,15 146:25
147:17,20 162:5
177:19 209:25
234:2 264:5 278:6
(32)

twopage 232:4
242:14

u 4:2 277:18
278:2,2 (4)

ugly 121:2,9

ultimately
101:25 226:17

um 62:14

umilta 122:10
123:13 127:16,22
142:8 148:14,17
155:14
162:3,12,14
174:7,11 187:9
202:10,19
203:14,24 238:18
(19)

unable 20:15
205:3

uncles 179:19

uncomfortable
42:7 43:13
47:9,12,22,24
48:8,12 54:16 (9)

uncomfortably
243:15 244:23

uncover 94:3
109:9

under 18:4 26:16
32:4 36:6 65:3
76:25 115:2
126:13 135:3,23

142:2 145:16
147:5 148:5
154:18 155:2,21
156:15 160:14,16
161:18 166:4
174:17,18 177:4
188:11 200:18
225:24 245:10
250:4 251:12
267:15 272:13
276:5,7 278:11
(36)

underlying
235:15

undermine 248:8

undersigned
279:4

understand 5:22
6:3,7,9
10:7,13,17,20
11:3,4,6 13:4 14:8
22:23 23:4,11
24:3 26:10 27:23
29:23,24
37:16,21,24
53:9,17 56:7
85:7,21 90:18
91:14 108:8
128:14 135:17
139:16 150:3
157:21,22
158:7,9,10,12,13
162:17 169:21
171:18 172:7
177:13 184:9
195:16 224:17
227:16,18 (53)

understanding
11:9 12:8 15:8,12
24:8 27:17
28:18,20,22 29:3
30:25 31:6 47:13
48:14,18 83:23
84:4 85:3
124:3,10 125:10
126:9,20 127:17
128:9,18 130:17
161:15 170:13

174:8 176:2,4
180:5 181:22
184:6 195:25
216:19 217:25
258:3,4 267:6 (41)

understandings
216:20

understood 6:13
24:13 29:21 30:11
33:16,19 (6)

undertake 28:14

unelus 210:22
231:14 236:11
257:17 261:9,19
(6)

unfairly 36:24
37:8,9 84:25 (4)

unfit 93:22

unfortunate
222:6 270:18

unhealthy 246:4

union 123:23,24
124:5 128:20
148:6 151:3 154:7
224:19 (8)

unit 224:14,15
226:13

united 1:2

university
8:15,18 9:3

unless 235:10

unnecessary
121:4,9

unproductive
246:4

unrelenting
245:15

unsigned 4:12

until 234:11,13
235:24 270:14 (4)

unto 271:8

untrue 105:12
108:5

unwanted 245:20

unwarranted
245:20

up 7:12 11:12
14:2 16:9
18:20,22 38:19
40:3,11 57:13
59:21 67:22 71:20
72:2 82:12 83:12
95:2 99:22 101:8
104:10 108:22
114:20,25 118:3
125:18 130:7
140:13 144:11,15
162:22 181:2,7
184:4 186:21
189:4 201:11,18
205:5 207:15
231:20 234:5
235:6,14 239:3
240:6 243:14
244:22 245:13
248:14,15
250:10,11 252:20
253:19 254:2,7
255:6
256:9,14,15,23,24
257:10 258:9
260:24 261:2,22
262:11,16,21
263:7,9 268:25
269:2,22
274:2,20,21 (78)

updated 138:14

upgrade 229:16

upon 4:16 17:8
32:25 33:6 64:24
75:10 110:15

196:17 202:15
216:21 271:4,6,7
275:2 (14)

uprising 71:3

upset 203:24
206:14 209:13
264:7 (4)

upstairs 200:11

us 6:23 10:3
29:17 59:18 65:11
70:6 83:12 114:18
119:16 123:8,9,11
162:18 163:19
165:22 174:10
211:6 (17)

us' 112:25

use 37:10
38:11,14
60:6,17,21 61:2,17
66:5 68:5 84:20
86:11 99:9 101:4
115:3 158:22
180:7,9 243:4 (19)

used 4:13 15:18
26:3,6 35:2
37:5,12,13 50:18
51:4 77:7,8 82:21
83:6 84:8,17
87:13 99:19
108:21 115:21
119:25 146:10
163:13 165:23
206:9,11 241:4
243:18 259:13
(29)

uses 206:8

using 14:2
173:18

usual 204:2

v 5:2

validate 273:24

**various** 10:4 22:21 23:8 124:12 (4)

**vast** 107:5

**venue** 74:2

**verbally** 260:12

**verification** 16:22 75:5 76:25 85:19 (4)

**verified** 75:7

**version** 22:12,15

**versus** 170:23

**very** 30:5 54:2 64:8 82:13 95:7,15,15 112:7 141:2 157:19 190:19 206:7 209:10,10,14,14 210:4,5 235:20 237:20 273:19 (21)

**via** 1:20

**vice** 19:19 64:4 65:20 72:13 74:5 97:16,22 99:3,6,15 119:21 125:16 148:9 (13)

**victim** 26:17 168:14 170:2 171:15,22 172:14 272:21,23 (8)

**video** 1:20 107:7

**view** 38:25 56:20 149:21 170:22 (4)

**violation** 28:16 158:18

**voice** 107:17 235:21 245:14

---

248:20 (4)

**voiced** 35:25 107:5

**vp** 39:25 60:4 61:16 64:8 66:4 72:3 74:3 97:25 102:7 116:9 118:4 126:25 127:13 130:22 (14)

**w** 276:2

**wait** 63:14,14 79:20,20 235:24 (5)

**waived** 4:8

**walk** 42:9 54:2 80:6

**walked** 204:5

**walking** 120:15 255:7,13 256:9 (4)

**wallace** 238:20 257:9,19,20,24 258:4,7 260:18 278:15 (9)

**wang** 12:20 15:2,23,25 20:14,23 36:3,6,16 37:18 51:4 100:25 101:10,14,23 103:3,11 (17)

**wang's** 15:24 42:2 43:11 44:3,25 47:7 50:18 51:13 107:11,11 108:15 (11)

**want** 61:9 62:17 67:2,23 68:14 70:4 81:6 87:11 91:25 97:9 102:8 115:24 117:21 118:24 119:2

---

122:21 139:11 163:19 189:4 191:17,17 208:8 213:6 216:18 220:14 227:4 243:8 249:6 254:2 258:11 266:9,10,22 267:4,10,12,24 268:9 273:23 (39)

**wanted** 16:2 35:6 51:22 68:18,18,19 70:25 71:2 73:7,11 84:24,25 160:17 183:22 209:15,18 210:6,6 251:18 269:7 (20)

**warn** 45:14

**warned** 42:2 43:12 44:4 47:7 (4)

**warning** 42:10 51:14,14

**warranted** 66:16 69:2,11

**washington** 7:10

**wasn't** 36:21 86:22 128:12 132:25 136:23 137:4 154:9 163:17 216:7 219:6 251:21 (11)

**watched** 73:25 107:7

**way** 6:8 8:11 23:10 38:4,15 39:18 47:18 52:8 56:24 57:20 58:18 61:12 81:11 104:10,23 107:17 108:10,25 112:12 164:10 167:12 172:19 174:14 184:8 201:16

---

203:22 221:20 222:2 227:17 229:4 242:3 244:8,16 249:16 254:8 263:19 266:10 279:13 (38)

**ways** 22:17 38:7 49:5 87:21 105:3 (5)

**we'll** 57:18 125:8 130:7 191:18,22 235:8 261:17 (7)

**we're** 217:3

**wear** 109:20

**wearing** 42:7 43:13 47:9,12,22 48:8 (6)

**websites** 101:9,24

**wednesday** 41:19

**weeks** 22:16

**well** 5:17 16:4 36:19 38:2 41:22 44:9 45:5 46:2 48:20 54:8 77:7 78:8 84:14 86:14 90:8 95:17,19 96:14,21 97:7 98:13 100:14 102:14 103:19,23 111:4 116:2 118:3 124:10 130:10 132:16 133:8,11,14 134:17,21 139:19 152:16,17 156:3,23 159:8 163:20 166:8 167:13 170:8 174:23 175:20 176:2 180:2 181:11 186:15 189:4 190:2,14

---

194:2 197:21 198:13 199:6 205:25 208:7 214:12,25 215:25 217:3 219:21 220:4 222:3,4,20 225:22 226:9 231:6 235:8 239:20,25 242:4 247:13 250:17 252:6,10 254:2,18 255:5 258:25 261:9 265:13 267:9,14 268:22 269:22 270:20 271:24 272:4 (94)

**wellbeing** 209:20

**went** 7:5,16,20,25 8:4 29:7,12 53:12 67:17 101:8 148:14 153:13 177:15 208:23 262:25 263:3,9 265:16 275:8 (19)

**weren't** 22:5,7 36:19 219:18 (4)

**western** 8:18

**what** 9:22,24,24 10:13,15,16 11:3,4,6,9 12:12,15 13:8 15:6,9 16:4,6 17:15,22 18:4,6 21:3,9,11,12,17 22:16 23:11 24:8,22 25:11 27:15 28:21,22,25 29:4,16,21 30:9,25 31:5,6,10 34:23 37:2 38:9 39:8,16,18 43:19 44:4,5,10 45:10,13,16,18 46:19,25 47:4,11,12,21 48:4 49:7,16 51:23,25 54:17,18,20,23

55:20 58:4,18
59:6 61:6,23
63:22,24 64:2
65:15,25 66:3
68:25 69:21 70:25
71:21,23 73:23
78:5,17,24 80:2
81:6 82:13
83:7,15,23
84:4,8,19 85:21
86:18 87:2,19
88:8,13,17
90:23,25 91:14,20
96:8 97:25 98:13
99:13 101:13
102:2,12 104:7
106:2,10 107:9,13
108:9,12 111:8,12
112:8 115:8,10,11,
11,14,17,23
117:2,17,22
119:2,15
121:11,14
123:11,18 124:3
126:19 127:17
128:8,17
130:15,17
132:4,13,13,14,16
133:8 134:3,9
135:10,17
136:9,11,15 137:7
138:7,8,15,16
139:11,17,19
140:5 143:19
146:6,9 147:18
148:8,9 149:23
155:25 156:24 157
:4,5,5,7,9,13,16,21
,22,23
158:8,9,12,19,21
159:5,7,10,11,12
160:6,18
161:16,25 162:8
163:20 164:16
165:14,18
166:8,22,25
167:8,9 168:13,22
170:8,15,21,23
174:23 175:13
176:6,23 177:10
178:3 179:6,11,12
181:14 182:2
183:14 184:6,24

186:13 195:16
200:21
202:5,15,17,23
203:14,21
204:15,18,20,20
205:21 206:4,21
207:21 208:3,17
209:4,12,15,17
213:5,6,8,14
214:5,25 215:22 2
16:10,11,16,18,23,
24 217:15,20
220:13 222:8
225:22 226:16
227:16,19 231:3
233:7,8,9,10
234:7,14,18
237:13,17 238:4
239:21,22,22
240:20 244:6
246:20,21,22,22
247:2,22 249:5,19
250:14,18
251:6,8,21,23
252:3,14 253:7,21
254:15 255:4,11
256:7 259:5,7,8,22
261:20 262:7,9
265:9 266:2
268:2,3,15,22
269:2 270:10
271:17,25 272:2,5,
6,7,10,17,18,25
275:2 (346)

**what's** 11:16
106:10 124:10,13
176:2,3 196:7
216:14 250:19
265:24 270:19
(11)

**whatever** 78:23
96:9 101:24 189:8
205:3 275:5 (6)

**when** 9:5 10:15
13:8 19:14 22:7
23:16,18 24:16
27:24 30:5,19
33:19 36:15 39:3
43:25,25 48:7
53:12,20 54:11,13

58:25 61:25 62:9
68:16 76:8
79:14,19 84:18
89:16 91:11 96:21
97:13 102:19
106:2,12
108:15,18 109:21
110:20 114:8
116:7 117:24
120:7,14 121:13
122:4,7 123:9,10
129:6,12,16,16
130:13 132:12
133:25 134:22
135:3,21
138:15,25 139:14
140:10,11 141:17
143:4,12
144:8,9,21 146:19
148:13,24 151:11
152:24 153:12,25
154:14,15,21
155:3,7 156:8
157:10 159:11
163:2 164:13,15
166:9,22 174:2
175:6,15
182:13,21
183:6,18 185:13
190:17 191:8
192:7 199:13,15
201:4,9,21 202:5
209:2,17 210:2
211:6 212:15
219:13,15 220:23
222:13 223:24
227:6,7 228:6,7
229:13,15 233:9
236:7 243:17,22
244:2 247:16
248:20 249:23
250:8,16,21
253:5,13 258:12
264:11,15
268:23,24,25
278:6 (144)

**where** 7:6,18,23
8:2,19 19:18
20:22,23 21:9
25:3,6,17,21 26:14
53:23,25 57:19
66:25 67:18 72:24

73:6 88:19 89:20
90:12 98:24 112:3
154:4 159:4 165:9
168:4,9 172:12,19
183:17 186:16
197:20,21,22,25
201:9 205:8 210:6
236:22,23 237:2,6
242:9,10,23,25
248:12 254:18
256:22 261:11,21
262:5 275:12 (57)

**whereas** 79:16
132:20

**wherefore**
267:21

**wherein** 108:2

**whereof** 279:15

**whereupon** 16:11
28:8 52:22 55:2
101:20 123:2
192:2 211:10
221:13 275:18
(10)

**whether** 5:21
10:2,5,24 32:9,23
33:3,7 38:21
46:16 54:14 55:9
73:9 79:9 82:7
83:4,8,13,17 86:6
89:25 90:21
104:18
124:13,14,16
125:19 128:12
145:7,18
172:6,22,23
192:16 208:17
209:23 218:12
228:3 230:6 241:9
252:2,4 260:12
263:19 (44)

**which** 8:11 10:4
13:9,15,22 20:14
22:17 32:16,17
33:13 35:25 41:19
44:15 52:8,23

62:11 76:25 81:24
99:14 101:24
102:4,22
103:3,11,17,24
104:10 106:16
108:22 112:15
116:4 121:15
123:3 137:21
159:20,22 161:19
165:21 181:8
189:14 192:3
197:24 205:5,8
211:11 220:8
243:16 244:24
258:7 259:3,12
262:7 263:24
264:25 270:15
271:12,19
274:10,10,17
275:19 276:7 (62)

**while** 126:12
127:16 154:20

**white** 123:14,16
150:21 162:12
165:18 174:10
176:10
188:3,14,16,18
(11)

**who** 7:13
12:18,20 14:19
19:14 22:3 24:17
26:17 27:9 32:7
33:25 35:6 37:3
41:17 43:20 44:10
47:17 50:17 52:4
56:7 65:2 68:16
73:8 74:4 78:2
96:18 97:13,15,18
101:10 103:19
107:4,6,10
112:15,17 113:14
122:8 124:4
138:10,12 139:2
143:22 145:25
151:21 154:2,3
162:11,12 164:20
168:13 169:15
170:25
171:9,14,15,22
172:6,21,22

175:6,8 176:10
182:7 188:3
190:14 194:6
195:8,11,14,23
196:2 198:8,9
202:18,19 205:2,3
206:2 212:20
220:24 222:15
223:13 224:11
231:10,10,13,16
232:7,9,11
236:13,18 237:3
238:16,21 239:23
250:4 253:23
257:19 260:8,9
261:10,25 263:10
274:17 (106)

**who's** 187:20

**whoa** 121:7

**whoever** 125:18

**whole** 69:19
87:22
132:8,9,13,15
257:4,5 (8)

**whose** 145:16
172:8 257:14

**why** 12:6,10
14:4,10,10 19:10
21:6 38:18 49:23
58:3 70:6 71:8
78:17 82:22 84:14
85:12 94:4 102:18
109:9 118:11
126:6 129:19
131:2,7,11,15,20
133:4,11 136:3,5
137:4,11,13,16
160:20 162:18
163:2 164:25
165:2
175:19,20,24
177:20,20 178:2,9
180:15,25 202:21
203:2,22
206:18,19 207:22
209:18 211:5
213:20 214:12

215:17 217:9
228:15 229:6
233:4
249:12,14,23
275:14 (68)

**wide** 151:17

**wilderness**
271:10

**will** 5:18,22
6:2,12 25:25
26:3,6 31:22
32:7,8,10 80:16
88:7,18 89:19
108:9,10 125:5
144:16 159:18,19
160:8 170:21
171:5 187:2
206:11 209:6
228:20 229:11
240:19 256:24
260:24 261:21
262:16 268:25
273:8,25 (37)

**willingly**
230:14,18

**wished** 36:9
84:19

**withdrawn**
223:21

**within** 4:7 31:24
75:6 89:13 114:7
137:14 196:5
223:18 238:5 (9)

**without** 134:11
155:13 173:7
177:13 217:8
219:5 235:6
241:19 (8)

**witness** 4:9,14,16
34:24 170:2
172:13,25
231:10,17
279:8,15 (11)

**witness'** 173:2

**witnessed** 26:18
99:21 168:15
171:16,23 231:11
236:13,18
260:8,10 (10)

**witnesses** 231:16

**woman** 44:12
163:8 165:19,19
174:11,11 176:9
(7)

**wonder** 212:22

**word** 28:20,23,25
29:4 31:2
37:7,11,12,13 38:6
48:19 82:21 83:6
86:11 87:13 97:9
100:10 108:21
111:6 119:12,25
133:18 158:22
163:5,14 173:6,7
184:2 259:13 (29)

**wordforword**
204:23

**words** 38:12,14
45:4 67:25 83:10
99:18 107:20
146:9 162:21
173:4 206:8,11,13
209:3 243:4 (15)

**work** 7:16 12:17
13:11,14 110:3
122:4 124:4,11
130:12 132:7
151:13,14 154:10,
14,16,16,19 155:3,
10,12,15,22,25
157:3,8 204:3
214:8 240:16
241:6,25
246:4,16,25 248:2
258:6 (35)

**worked**
7:10,12,23 8:2,14

24:19 30:13 56:13
96:18 99:7 103:4
123:21 135:11
138:10,12 141:12
142:2 146:8,16
150:6 153:5
230:20 261:10
278:11 (24)

**workforce** 7:9

**working** 22:21
131:23 133:16,19
135:24 136:24
137:4,14 141:8
145:8,11,19
148:4,5 149:21
151:2 154:5
156:13,14 248:8
(20)

**workplace** 184:3
251:7,8

**worth** 48:21

**would** 7:8
10:12,20
14:8,10,14 25:3
28:16 33:8,25
38:2 42:9 47:15
56:24 62:14 71:4
79:8 80:16
82:13,22 83:10
86:14,18 87:11,14
90:10,10
94:3,20,22 97:5,11
100:7 110:19
113:18 114:21
115:22,24 119:4
125:18 126:2,24
128:21,23
129:20,21
130:20,21 132:10
133:9,11,20 136:2
138:8 139:16,17
141:5 143:24,25
145:2,10 146:13
147:12 150:17
158:2,17 159:21
161:4,5,22,22
163:20 167:6,7,11
176:19 183:25,25

184:14 199:2,14
200:2,13 201:6
203:2 205:14
207:11,15 208:24
209:16 210:15
215:18 216:24,25
217:6,14
218:14,24 221:20
222:2,3 226:3
231:3 233:4
235:13,24 251:11
259:3 260:13
266:9 268:2,2
(112)

**wouldn't** 62:24
129:19 235:9

**wow** 120:23

**write** 44:2 59:25
68:25 69:7 73:23
102:8 113:5,8,23
128:25 129:6
130:21 146:2
149:11 150:7
158:16 235:9,11
250:13 260:18
278:16 (21)

**writes** 234:7
235:4 240:13

**writing** 27:6,10
59:21 118:19
125:16 130:8
142:16,20
144:12,15
169:13,17 253:8
260:24 (14)

**writings** 68:22

**written** 25:14
27:8 46:6 64:3
71:20 137:19
138:20 142:5,13
160:12 169:14
183:14 190:24
191:5 258:6
265:20 (16)

**wrong** 258:22,24

326

259:5,7,8 (5)

**wrote** 7:18 17:22
18:4,6 40:16
45:8,10,18 47:4
48:7 60:20
61:15,23 65:25
66:3,20 71:21
112:5 129:3
145:25 197:11
253:20 270:10
272:5,6,11 (26)

**x** 1:3,11 277:2,12
(4)

**y** 5:2

**yeah** 151:25
155:20 161:22
182:24 198:23
201:24 206:15
249:12 251:23
254:9 255:16
264:14 (12)

**year** 7:23 39:17
40:23 41:2,4,9,18
42:19 43:3 44:13
59:2 66:18
69:14,20,20
134:25 135:14
179:20 205:13
219:23 278:6 (21)

**years** 8:3 9:3,19
12:25 30:3,9,10,13
135:11 136:22
137:15 185:22
(12)

**yelled** 206:10

**yelling** 207:8
262:15

**yes** 10:10 14:23
16:19 17:21
18:6,9 21:19
23:2,3,14,17
24:2,5,7 26:12
27:16,19 29:14,18
31:16 35:15 40:24

41:11 42:24 44:22
52:15,21 53:18
55:6,24,25 58:2
66:22,23 69:23
71:24 73:2 76:6
77:10,25 82:10
85:5 87:18 90:10
102:17 103:8
109:4 115:24
118:14 120:18,20
122:19,23 125:7
129:9,11
138:24,25
140:4,17
142:16,21 153:6
155:17 158:8,25
159:3 163:5
164:12 165:10
168:11 171:7,8
173:4 175:17
181:6 184:11
185:23 186:5
188:23 190:6,15
191:13 194:3
196:25 198:24
199:11 202:2
211:3,3 218:8
219:25 221:3
222:9 230:23
233:17 234:17
238:12 240:25
241:22 242:19
244:13 245:6
246:10 253:22
254:25 258:18
263:11 264:13
268:11 270:5,7
274:14 (113)

**yesterday** 72:22
118:4 130:9
205:19 231:25
257:23 261:10
264:11 (8)

**yet** 18:15 146:19
147:13

**york** 1:3,22 2:100
06,10006,12,18,18
,23,23 5:4 11:19
(11)

**you'** 262:16

**you'd** 77:6

**you're** 15:16
18:13,20 19:7
30:8 32:6
37:20,23 49:9,12
53:23 54:2,11
55:20 62:23 69:17
71:8 73:7 79:13
83:9,9,9 85:17
95:19 107:20
110:2 130:3
135:10
136:9,12,15 145:6
147:4,13,17,18
156:19
175:9,11,23
176:14 192:17
229:5 249:4,8
251:2 252:14
257:14 265:7
272:7 (50)

**young** 12:20

**your** 5:8 6:2,23
11:3 12:15 14:16
16:5,17 17:15
18:4,16 21:14,17
22:11,21
23:9,11,16
24:8,8,22 27:17
28:18 30:25
31:5,10 34:16
35:17,18 37:16
40:22 41:14 43:2
45:20 46:10,12
47:12 48:13
49:9,12,21 52:19
53:22 55:5,9
56:19
57:3,6,7,12,19
60:12 62:6,10,10
64:11,25 65:2,3,25
66:24
67:6,12,17,25
68:22,22 70:14,17
71:4,8,18
73:5,10,23 76:25
77:8 79:13 80:15
82:7 83:23 84:4

85:3,3 86:8,10
87:16 89:25
91:4,5,14 93:7,20
94:24 95:17,20
97:9,10 98:13
102:9,25 103:16
104:16,24 105:17
108:8 111:16,16
114:19,19 117:15
120:21,22 121:17
122:8 124:3,10
126:13,19
127:16,17
128:15,17 130:17
142:23 145:20
146:13 147:11
150:3,5,7 156:4
158:10 161:8
164:25 165:24
170:12 172:7,9
173:11,13 175:16
176:2,9 178:21
190:25 196:8,11
197:8,18 198:14
200:9,14 201:18
202:7 204:5,12
208:21 212:3
213:3,10 215:8,16
216:18 219:21
220:4,13 223:4
224:20 227:4
228:14,19,20
229:25 236:5
238:8,11 240:11
242:18 244:2
247:7,15 248:20
249:14,16 250:4
251:21 258:3,4
266:18 267:7
268:13 269:11
270:2,3,11
271:22,24,25
272:5,6 273:22,24
274:12 275:4
(205)

**yours** 128:8
143:8 225:11

**yourself** 5:17
28:3,16 32:25
33:6 37:19 64:24
79:5 194:23

272:22,24 (11)

**yup** 84:3

**237** 232:5

**238** 232:5

**260** 278:15

**300** 2:50

**329** 192:3

**333** 169:4

**335** 191:23 192:4

**340** 191:18

**400** 191:15
211:11

**410** 191:15
211:4,12

**540** 275:20,23

**1009** 1:14

**1030** 42:21

**1113** 52:22

**1121** 52:24

**1253** 123:3

**1981** 7:2

**1983** 7:8

**1990** 8:5

**1992** 8:9

**1997** 8:12

**1998** 9:5

**2012** 9:5 23:19
122:5,8 123:18
130:14 (6)

| | | | | |
|---|---|---|---|---|
| **2014**  135:2 166:18<br><br>**2015**  135:2<br><br>**2017**  24:6 27:18 129:7,8,14 223:17 226:25 227:10 228:11 (9)<br><br>**2018**  27:18 183:11 188:25 189:11 190:7,10 219:23 (7)<br><br>**2019**  13:23 27:18 190:24 191:5 197:14 198:5 201:25 212:13 213:5 217:22 219:12,24 231:2 232:16 233:13 239:10 253:2 (17)<br><br>**2020**  11:20 30:22 40:20 103:22 104:4 197:11 217:11 219:2 (8)<br><br>**2021**  1:21 276:20 279:16<br><br>**10005**  2:23<br><br>**10006**  2:10006<br><br>**10016**  2:18<br><br>**11753**  2:12<br><br>**212217**  168:25 | | | | |